| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2016-07-19 2:23:27, Tue | | OUTBOX | | And wow, Donald Trump is an enormous d*uche |
| 2016-07-19 10:18:29, Tue | | OUTBOX | | Trump barely spoke, but the first thing out of his mouth was "we're going to win soooo big." The whole thing is like living in a bad dream. |
| 2016-07-19 11:20:05, Tue | | OUTBOX | | God, it's just a two-bit organization. I do so hope his disorganization comes to bite him hard in November. |
| 2016-07-19 11:21:09, Tue | | INBOX | | It HAS to, right? Right?!? Panicked 😬 |
| 2016-07-21 8:52:17, Thu | | OUTBOX | | This is really shocking.  Donald Trump Sets Conditions for Defending NATO Allies Against Attack http://nyti.ms/2ai4u3g |
| 2016-07-21 9:09:56, Thu | | OUTBOX | | This campaign is like watching a train wreck happen over and over and over again.  How Donald Trump Picked His Running Mate http://nyti.ms/2a8aCJ9 |
| 2016-07-21 9:40:00, Thu | | INBOX | | Trump is a disaster. I have no idea how destabilizing his Presidency would be |
| | | | | |
| 2016-07-25 0:42:49, Mon | | INBOX | | Was          thing low side or high side? Can't find it |
| 2016-07-25 0:43:08, Mon | | INBOX | | Oops, just found it |
| 2016-07-25 0:43:09, Mon | | OUTBOX | | High. |
| 2016-07-25 0:44:04, Mon | | OUTBOX | | Peter. It wasn't me. No memory of minority mention or any of it. I'm sorry |
| 2016-07-25 0:44:46, Mon | | OUTBOX | | Go ask her. Thought of it bc you had to Google Fisc judges and saw him there. I'm telling you. |
| 2016-07-25 0:50:41, Mon | | INBOX | | I just did. She confirmed I hadn't. So either in told you or wanted to tell you and hadn't.  She brought up a good point about being circumspect in talk |
| 2016-07-25 0:50:41, Mon | | INBOX | | ing to him in terms of not placing him into a position where he'd have to recuse himself. |
| 2016-07-25 0:52:06, Mon | | OUTBOX | | I can't imagine either one of you could talk about anything in any detail meaningful enough to warrant recusal |
| 2016-07-25 0:52:22, Mon | | OUTBOX | | Anyway, what you meant to, but you didn't. |
| 2016-07-25 0:53:07, Mon | | INBOX | | Really? Rudy, I'm in charge of espionage for the FBI.  Any espionage FISA comes before him, what should he do, given his friend oversees them? |
| 2016-07-25 0:53:54, Mon | | INBOX | | Ok, you believe you that I didn't. Thought I had. Happy to (indeed, wanted to and thought I did) talk about it with you. |
| 2016-07-25 0:56:23, Mon | | OUTBOX | | Standards for recusal are quite high. I just don't think this poses an actual conflict. And doesn't he know what you do? |
| 2016-07-25 0:59:55, Mon | | INBOX | | Generally he does know what i do. Not the level or scope or area. E |
| 2016-07-25 0:59:55, Mon | | INBOX | | ut he's super thoughtful and rigorous about ethics and conflicts. |
| | | | | |
| 2016-07-27 0:21:39, Wed | | OUTBOX | | Yeah, it is pretty cool. She just has to win now. I'm not going to lie, I got a flash of nervousness yesterday about trump. The sandernistas have the potential to make a very big mistake here.. |
| 2016-07-27 0:32:05, Wed | | INBOX | | I'm not worried about them. I'm worried about the anarchist Assanges who will take fed information and disclose it to disrupt.  We've gotta get the memo |
| 2016-07-27 0:32:05, Wed | | INBOX | | and brief and case filing done. |
| 2016-07-27 0:32:09, Wed | | INBOX | | I'm not worried about them. I'm worried about the anarchist Assanges who will take fed information and disclose it to disrupt \n\nWe've gotta get the memo and brief and case filing done |
| | | | | |
| 2016-07-28 1:38:44, Thu | | OUTBOX | | Have we opened on him yet? \U0001f621\n\nTrump & Putin. Yes, It's Really a Thing\nhttp://talkingpointsmemo.com/edblog/trump-putin-yes-it-s-really-a-thing |
| 2016-07-28 1:51:04, Thu | | INBOX | | Opened on Trump? If Hillary did, you know 5 field offices would.. |
| 2016-07-28 1:54:17, Thu | | INBOX | | This article highlights the thing I mentioned to you earlier, asking if Bill had noted it to 7th floor. I'm going to send it to hin |
| | | | | |
| 2016-07-31 23:10:23, Sun | | INBOX | | 97F-HQ-25126529, Full, opened 07/31/2016.\n\nI'm certain I f'ed up serialization somehow but we'll sort that out later |
| 2016-07-31 23:11:30, Sun | | INBOX | | And damn this feels momentous. Because this matters. The other one |
| 2016-07-31 23:11:30, Sun | | INBOX | | did, too, but that was to ensure we didn't F something up. This mat |
| 2016-07-31 23:11:30, Sun | | INBOX | | ters because this MATTERS.  So super glad to be on this voyage wit |
| 2016-07-31 23:11:31, Sun | | INBOX | | h you. 🙂 |
| 2016-07-31 23:12:06, Sun | | INBOX | | Roger thanks |
| 2016-07-31 23:13:52, Sun | | INBOX | | Thanks for doing that... |
| 2016-07-31 23:14:59, Sun | | INBOX | | Well wait a minute. Sentinel now shows 97F-HQ-2063661. Go with this one |
| 2016-07-31 23:19:58, Sun | | OUTBOX | | I know. Me too. 🙂 |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| | | | | |
| 2016-08-03 1:10:10, Wed | | INBOX | | Also, lhm preamble is fine. I cannot believe how long it took 🙂 |
| 2016-08-03 1:10:25, Wed | | OUTBOX | | Just don't think it's going to be useful. Think interactions are going to be more with his security folks. (Bc he has private, ex-Bu ones in addition to the Service). |
| 2016-08-03 1:11:00, Wed | | OUTBOX | | Yeah, George finally got it when I explained why Andy was concerned and first asked for it. That helped, I think |
| 2016-08-03 1:16:57, Wed | | INBOX | | @ h0 @So looking at this form, I think we need to consider the lines of what we disclose to DoJ. For example, the last stipulation notes we will not disclose t |
| 2016-08-03 1:17:00, Wed | | INBOX | | @ h0 @he identities outside the FBI. I think we and they could live with that.  And frankly, I think you might argue the unauthorized disclosure might reasona |
| 2016-08-03 1:17:01, Wed | | INBOX | | @ h0 @bly be expected to cause exceptionally grave damage to US national security.. |
| | | | | |
| 2016-08-03 7:31:14, Wed | | OUTBOX | | Just stressed. About things I can't control at all, so it's stupid. But still, here I am |
| 2016-08-03 7:32:53, Wed | | INBOX | | Please. I am the KING of that behavior. It mixes well with my control freaky silliness. What? This case/mye? Something else? |
| 2016-08-03 7:33:33, Wed | | OUTBOX | | New case. Information flow. Control. |
| 2016-08-03 7:34:13, Wed | | OUTBOX | | Andy. The dynamic.  And yeah, but it's not mine to worry about. |
| 2016-08-03 7:35:58, Wed | | INBOX | | @ (1 @Right there with you. Already told Joe we're writing it up like the agency does. One with just info, no names or location. Then an admin cable with names |
| 2016-08-03 7:36:01, Wed | | INBOX | | @ (1 @, locations, identifying data.  I plan on telling Bill I'm obviously going to tell him anything he wants to know, but recommend we not tell him or highe |
| 2016-08-03 7:36:03, Wed | | INBOX | | @ (1 @r specific data so that he and higher can tell DOJ, even we don't know the admin details. |
| 2016-08-03 7:36:23, Wed | | INBOX | | You're Andy's counsel. By definition it's yours to worry about. |
| 2016-08-03 7:37:00, Wed | | OUTBOX | | No it's not. Not like this. He's clearly not |
| 2016-08-03 7:38:26, Wed | | INBOX | | dAnd it's all ok. We'll succeed in spite of ourselves.  Problem is |
| 2016-08-03 7:38:30, Wed | | INBOX | | dthis is MUCH more tasty for one of those DoJ aholes to leak For th |
| 2016-08-03 7:38:35, Wed | | INBOX | | de first time in a while I'm not worried about our side. 🙂 |
| 2016-08-03 7:39:21, Wed | | OUTBOX | | I know. Just can't. |
| 2016-08-03 7:39:28, Wed | | INBOX | | He's clearly not what? Worrying about jt? |
| 2016-08-03 7:39:50, Wed | | OUTBOX | | Information flow and control. |
| 2016-08-03 7:40:56, Wed | | INBOX | | He should be. I can reinforce that when I brief you/Bill, and Andy, if I talk to him about it |
| | | | | |
| 2016-08-05 14:09:03, Fri | | INBOX | | Have M w f meetings with ch team at 9 like we did with mye.  Need to tall to you about Bil |
| 2016-08-05 14:15:19, Fri | | OUTBOX | | Coming now |
| 2016-08-05 14:50:42, Fri | | OUTBOX | | Clinesmith too, right? |
| 2016-08-05 14:52:45, Fri | | INBOX | | Not sure. Probably, right? Defer to |
| 2016-08-05 14:53:44, Fri | | OUTBOX | | I'm just going to invite him. Though it's a big group now (10). Added baker |
| 2016-08-05 14:59:38, Fri | | INBOX | | 4 ogc attorneys... |
| 2016-08-05 14:59:53, Fri | | INBOX | | Whatever. It's fine. Kevin deserves to be there |
| 2016-08-05 15:00:07, Fri | | OUTBOX | | Yup. Who do I exclude? |
| 2016-08-05 15:12:53, Fri | | OUTBOX | | I'm not going to send it until later this afternoon. |
| 2016-08-05 16:37:19, Fri | | INBOX | | And hi. Went well, best we could have expected. Other than       quote, "the White House is running this." |
| 2016-08-05 16:37:35, Fri | | INBOX | | My answer, "well, maybe for you they are." 🙂 |
| 2016-08-05 16:44:32, Fri | | INBOX | | And of course, I was planning on telling this guy, thanks for coming, we've got an hour, but with Bill there, I've got no control.  What time do you nee |
| 2016-08-05 16:44:33, Fri | | INBOX | | d to leave? |
| 2016-08-05 16:54:54, Fri | | OUTBOX | | Don't you have work to do? |
| 2016-08-05 16:55:25, Fri | | OUTBOX | | Yeah, whatever (re the WH comment). We've got emails that say otherwise |
| | | | | |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2016-08-06 14:54:58, Sat | | OUTBOX | | And maybe you're meant to stay where you are because you're meant to protect the country from that menace. To that end, read this |
| 2016-08-06 14:55:19, Sat | | OUTBOX | | Trump\u2019s Enablers Will Finally Have to Take a Stand http://nyti.ms/2aFakry |
| 2016-08-06 15:04:39, Sat | | INBOX | | Thanks. It's absolutely true that we're both very fortunate.  And of course I'll try and approach it that way. I just know it will be tough at times. |
| 2016-08-06 15:04:39, Sat | | INBOX | |  can protect our country at many levels, not sure if that helps.. |
| 2016-08-06 15:05:49, Sat | | OUTBOX | | I know it will too. But it's just a job. It's not a reflection of your worth or quality or smarts |
| 2016-08-06 15:06:24, Sat | | OUTBOX | | And it's funny, I feel deep affection for David Brooks. For his reasonableness and his humanity |
| 2016-08-06 15:06:47, Sat | | OUTBOX | | Anyway, I need to get in the shower. Ttyl. |
| 2016-08-06 15:28:49, Sat | | INBOX | | I really like this: He appears to have no ability to experience reverence, which is the foundation for any capacity to admire or serve anything bigger th |
| 2016-08-06 15:28:49, Sat | | INBOX | | an self, to want to learn about anything beyond self, to want to know and deeply honor the people around you |
| | | | | |
| 2016-08-09 3:26:23, Tue | | OUTBOX | | He's not ever going to become president, right? Right?! |
| 2016-08-09 3:40:34, Tue | | INBOX | | No. No he's not. We'll stop it. |
| | | | | |
| 2016-08-11 0:51:25, Thu | | OUTBOX | | Crossfire Latitude? |
| 2016-08-11 0:52:58, Thu | | INBOX | | Ooh. I like it   Want me to send to |
| 2016-08-11 0:53:37, Thu | | OUTBOX | | If you want. |
| 2016-08-11 0:53:43, Thu | | INBOX | | Why Latitude? (other than it sounds badass, and you came up with it |
| 2016-08-11 0:53:44, Thu | | INBOX | | 😊 |
| 2016-08-11 0:54:23, Thu | | OUTBOX | | Trying to think of something loosely military, without being obvious |
| 2016-08-11 0:56:55, Thu | | INBOX | | Crossfire YUUUUGE.  Though we may save that for the man, if we ever open on him ;) |
| 2016-08-11 0:57:27, Thu | | INBOX | | OMG I CANNOT BELIEVE WE ARE SERIOUSLY LOOKING AT THESE ALLEGATIONS AND THE PERVASIVE CONNECTIONS |
| 2016-08-11 0:57:39, Thu | | INBOX | | What the hell has happened to our country!?!?!?! |
| | | | | |
| 2016-08-14 21:19:54, Sun | | INBOX | | Hey. So       just emailed me about briefing D on CH tomorrow at 330. If not then, Wed. I said we could do either. Dont know Andy's availability / des |
| 2016-08-14 21:19:54, Sun | | INBOX | | re to svtc in. Assume you can, right? |
| 2016-08-14 21:23:08, Sun | | OUTBOX | | Andy not going to. Either is fine for me. |
| 2016-08-14 21:25:21, Sun | | INBOX | | proposing D dd add ead GC          you him    me |
| 2016-08-14 21:27:54, Sun | | OUTBOX | | Fine, I suppose. Don't love add obviously, but so be it |
| 2016-08-14 22:05:41, Sun | | INBOX | | Typed, me either, but nothing I can do about it, though that didn't send. |
| | | | | |
| 2016-08-15 10:29:53, Mon | | INBOX | | I want to believe the path you threw out for consideration in Andy's office - that there's no way he gets elected - but I'm afraid we can't take that ris |
| 2016-08-15 10:29:53, Mon | | INBOX | | k. It's like an insurance policy in the unlikely event you die before you're 40.. |
| | | | | |
| 2016-08-17 21:51:37, Wed | | INBOX | | I tried to do work too. I basically got an army of people moving on that bigger effort i somehow have ended up leading. Worth a conversation tomorrow abo |
| 2016-08-17 21:51:38, Wed | | INBOX | | ut how things are tracking for awareness. A lot of chefs in the kitchen.. |
| 2016-08-17 21:55:18, Wed | | OUTBOX | | Yes, let's chat tomorrow. I feel much less connected to this case than the last one, yet it's a lot more important.. |
| 2016-08-17 22:00:11, Wed | | INBOX | | It's a tough one. I'll give you a readout on both those cases and the bigger overall effort. You and          will be a help in directing traffic for sur |
| 2016-08-17 22:00:11, Wed | | INBOX | | e I think. |
| | | | | |
| 2016-08-24 23:36:44, Wed | | INBOX | | I like you! 😊😊😊😊  Are we in thunderdome tonorrow? Have audio/vi |
| 2016-08-24 23:36:44, Wed | | INBOX | | deo for briefing. Can     get in there 15 min early with AV guy? Cc |
| 2016-08-24 23:36:44, Wed | | INBOX | | ordinate thru         ? |

DOJSCO - 700023518

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2016-08-24 23:37:37, Wed | | OUTBOX | | Ooh. A/V time. |
| 2016-08-24 23:38:53, Wed | | INBOX | | No. Not worth it.  Yep! Everyone loves a video, even if the subj is wildly uncooperative. Great tech work, shows competence and urgency. Plus CP is kind |
| 2016-08-24 23:38:54, Wed | | INBOX | | of a douche. |
| 2016-08-24 23:38:56, Wed | ▮ | OUTBOX | | We can be wherever you want. Thunder dome is fine. Early is fine. He should be able to log on to his fbi net terminal and do whatever he needs. I'll send an email to ▮ now letting her know we will need a/V |
| | | | | |
| 2016-08-26 16:42:05, Fri | | INBOX | | Good lord. Talk about an unexpected and unpleasant blast from the past... |
| 2016-08-26 16:42:38, Fri | | INBOX | | Just went to a southern Virginia Walmart. I could SMELL the Trump support... |
| | | | | |
| 2016-09-02 13:41:28, Fri | | INBOX | |  Checkout my 9:30 mtg on the 7th |
| 2016-09-02 13:42:38, Fri | | OUTBOX | | I can tell you why you're having that meeting. |
| 2016-09-02 13:42:44, Fri | | OUTBOX | | It's not what you think. |
| 2016-09-02 13:49:37, Fri | | INBOX | | TPs for D? |
| 2016-09-02 13:50:28, Fri | | OUTBOX | | Yes, bc potus wants to know everything we are doing. |
| 2016-09-02 13:55:19, Fri | | INBOX | | I'm sure an honest answer will come out of that meeting....☺ |
| | | | | |
| 2016-09-27 0:33:24, Tue | | OUTBOX | | Did you read this? It's scathing. And I'm scared.  Why Donald Trump Should Not Be President http://nyti.ms/2dbQPuF |
| 2016-09-27 0:40:42, Tue | | OUTBOX | | Man, I should have started drinking earlier. I'm genuinely stressed about the debate. |
| | | | | |
| 2016-09-27 0:40:53, Tue | | OUTBOX | | Jesus, why? How hard is it? |
| 2016-09-27 1:44:02, Tue | | OUTBOX | | This is causing me actual physical pain. God help us. |
| | | | | |
| 2016-10-12 22:50:36, Wed | | INBOX | | Hey - The FISA will probably not go forward without a call from the DD.  Even as is, the court may not hear it this week. |
| 2016-10-12 23:08:47, Wed | ▮ | OUTBOX | | OI now has a robust explanation re any possible bias of the chs in the package. Don't know what the holdup is now, other than Stu's continued concerns. Strong operational need to have in place before Monday if at all possible, which means to ct tomorrow. I communicated you and boss's green light to Stu earlier, and just sent an email to Stu asking where things stood. This might take a high-level push. Will keep you posted. |
| 2016-10-12 23:13:33, Wed | | OUTBOX | | If I have not heard back from Stu in an hour, I will invoke your name to say you want to know where things are, so long as that is okay with you. |
| | | | | |
| 2016-10-20 1:15:42, Thu | | INBOX | | I am riled up. Trump is a fucking idiot, is unable to provide a coherent answer. |
| 2016-10-20 1:16:27, Thu | | OUTBOX | | Please. I honestly don't want to know. |
| 2016-10-20 1:22:34, Thu | | INBOX | | I CAN'T PULL AWAY. WHAT THE FUCK HAPPENED TO OUR COUNTRY, LIS?!??!?! |
| 2016-10-20 1:24:18, Thu | | OUTBOX | | I don't know. But we'll get it back. We're America. We rock. |
| | | | | |
| 2016-11-02 0:37:06, Wed | | INBOX | | Like I said, see ▮ and ny convo. ... |
| 2016-11-02 0:45:42, Wed | | INBOX | | This response, from ▮: ...and considering we haven't shared any facts, those certainly aren't factoring into decisionmaking. We should essentially have |
| 2016-11-02 0:45:42, Wed | | INBOX | |  no reason for contact with NYO going forward in this. |
| 2016-11-02 0:46:15, Wed | | OUTBOX | | I know. Which is what I tried to impose. |
| 2016-11-02 0:47:01, Wed | | OUTBOX | | God, this makes me very very angry. I honestly think I should bow out rather than find out things, be unable to tell Andy, and powerless to stop them. |
| 2016-11-02 0:48:22, Wed | | INBOX | | No. Need you on the inside now more than ever. Truly. And no bs, your country needs you now.  We are going to have to be very wise about all of this. |
| 2016-11-02 0:49:00, Wed | | INBOX | | The only thing wrong in your statement is your powerlessness |
| 2016-11-02 0:49:08, Wed | | OUTBOX | | I am going to have to use Jim Baker a lot to get to the D. But I don't trust that he can convey details accurately |
| 2016-11-02 0:49:25, Wed | | OUTBOX | | I'm not sure I agree with you there |
| 2016-11-02 0:50:12, Wed | | INBOX | | Not just JB. And this is a finite thing. I want to be done before the inauguration. |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2016-11-02 0:50:44, Wed | | INBOX | | You're wrong. Not the type of power you (or i) would prefer, but not powerles: |
| 2016-11-02 0:50:45, Wed | | OUTBOX | | Who else can I use? |
| 2016-11-02 0:50:58, Wed | | OUTBOX | | JR? Don't think so. |
| 2016-11-02 0:53:40, Wed | | INBOX | | I don't know. ____ And not just you. Me, ____ Me? ____ My QT roommate. |
| 2016-11-02 0:55:26, Wed | | OUTBOX | | Yeah, maybe. |
| 2016-11-02 0:56:30, Wed | | INBOX | | We're going to make sure the right thing is done.  You underestimate my - our - enthusiasm and competence and motivation.  You can be worried. Take str |
| 2016-11-02 0:56:30, Wed | | INBOX | | ength from me. Then add ____ and ____ and Bill and Jim onto that. It's gonna be ot |
| 2016-11-02 0:57:53, Wed | | OUTBOX | | I know that you guys are. I have complete confidence in the team. You know that |
| 2016-11-02 1:02:12, Wed | | INBOX | | Our team.  I do. I'm telling you to take comfort in that. |
| 2016-11-02 1:06:20, Wed | | OUTBOX | | I just don't know. |
| 2016-11-02 1:06:58, Wed | | OUTBOX | | And god, I just had a horrible realization: what if I can't talk to Andy about my back and forth about what to do? |
| 2016-11-02 1:07:26, Wed | | INBOX | | ? What do you mean? |
| 2016-11-02 1:08:52, Wed | | OUTBOX | | Baker said to me tonight that if ____ come to him about the leadership decision that he shouldn't discuss it with them because once he is out he shouldn't have discussions about any of it, even personnel |
| 2016-11-02 1:09:20, Wed | | OUTBOX | | Pete, I really think this isn't a good idea for me. |
| 2016-11-02 1:13:30, Wed | | INBOX | | Lisa. The more I think about it, the more certain I am that it is. |
| 2016-11-02 1:14:13, Wed | | INBOX | | Your conversations with Andy would be covered under atty privilege, no: |
| 2016-11-02 1:14:52, Wed | | OUTBOX | | As I said to you the other day, and I meant, my country just might have to do without this time. I mean it |
| 2016-11-04 2:23:21, Fri | | OUTBOX | | No Pete. It's your JOB. And plus she actually knows what you're doing this time. And that the American presidential election, and thus, the state of the world, actually hangs in the balance |
| 2016-11-04 2:25:34, Fri | | OUTBOX | | You either start with a new blank slate on Nov. 9 or you never make it Pete. You will never live down that unmeasureable subjective debt. |
| 2016-11-08 1:56:29, Tue | | INBOX | | OMG THIS IS F*CKING TERRIFYING: A victory by Mr. Trump remains poss |
| 2016-11-08 1:56:29, Tue | | INBOX | | ible: Mrs. Clinton's chance of losing is about the same as the prob |
| 2016-11-08 1:56:29, Tue | | INBOX | | ability that an N.F.L. kicker misses a 38-yard field goal |
| 2016-11-08 2:05:50, Tue | | OUTBOX | | Yeah, that's not good. |
| 2016-11-09 12:13:35, Wed | | INBOX | | Too hard to explain here. Election related. Which is also godawful bad.  Sure |
| 2016-11-09 12:43:11, Wed | | OUTBOX | | Are you even going to give out your calendars? Seems kind of depressing. Maybe it should just be the first meeting of the secret society |
| 2016-11-09 12:44:01, Wed | | OUTBOX | | And Christ, we should just hit those thumb drives now. Their opinion is totally irrelevant. |
| 2016-11-09 12:51:15, Wed | | OUTBOX | | I'll mention to Andy. |
| 2016-11-09 14:12:40, Wed | | INBOX | | Walking to your ofc now |
| 2016-11-09 16:35:22, Wed | | INBOX | | Omg I am so depressed |
| 2016-11-13 19:11:15, Sun | | OUTBOX | | I bought all the president's men. Figure I needed to brush up on watergate. \U0001f615 |
| 2016-11-14 13:51:25, Mon | | OUTBOX | | God, being here makes me angry. Lots of high fallutin' national security talk. Meanwhile, we have OUR task ahead of us. |
| 2016-11-21 17:52:42, Mon | | OUTBOX | | Your email isn't working again. Please check your sentinel queue when you return. That EC is ready for your signature. Thanks |
| 2016-12-10 17:47:02, Sat | | OUTBOX | | Was Bill's response re meeting adequate? |
| 2016-12-10 17:51:43, Sat | | INBOX | | It was OK. I told him we heard via ____ Kevin, and that we were all disappointed. He said he understood, but he was able to talk that way broadly with |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| | | | | out giving any specifics, so he thinks it helped rather than hurt. Said we hadn't closed anything, and generally talked about our path |
| 2016-12-10 17:51:43, Sat | | INBOX | | forward. Said they |
| 2016-12-10 17:51:43, Sat | | INBOX | | didn't ask for an update when we got back, and that he thought we were in a good place. |
| 2016-12-10 17:51:53, Sat | | OUTBOX | | It won't. Andy's views on the matter will carry a lot more weight than ▇ saying something on his way out the door |
| | | | | |
| 2017-01-03 11:21:32, Tue | | INBOX | | No, talking to ▇ |
| 2017-01-03 11:23:37, Tue | | OUTBOX | | Good talk? |
| | | | | Yep. Went through what he's doing now. We're meeting at 9 to talk about TPs for the D. Which we don't have a lot of good answers for |
| 2017-01-03 11:26:02, Tue | | INBOX | | right now |
| | | | | |
| 2017-01-03 11:30:35, Tue | | INBOX | | Our material in the report is much better now. Don't like an annex, but is what it is.  Did you follow the drama over the PDB last week |
| 2017-01-03 11:31:07, Tue | | OUTBOX | | Yup. Don't know how it ended though. |
| 2017-01-03 11:34:56, Tue | | INBOX | | They didn't include any of it and Bill didn't want to dissent. |
| | | | | |
| 2017-01-03 11:36:38, Tue | | OUTBOX | | Wow. Bill should make sure Andy knows about that, since he was consulted numerous times about whether to include the reporting |
| | | | | |
| | | | | Check Gmail. Also, had a good conversation with Bill, just about work. It was nice because it got past some of the awkward that I was |
| 2017-01-04 0:55:00, Wed | | INBOX | | feeling. |
| 2017-01-04 1:27:23, Wed | | OUTBOX | | I wrote you back. Glad you talked with bill. About case stuff or other? |
| 2017-01-04 1:27:55, Wed | | INBOX | | Ha. Literally just pulled this out |
| | | | | |
| 2017-01-04 1:28:46, Wed | | INBOX | | Case stuff. Big picture not at ease with outcome of mye, and need for all of us to step back and be strategic in action/engagement |
| | | | | He, true, is concerned with over sharing. Doesn't want Clapper giving CR cuts to WH. All political, just shows our hand and potentially |
| 2017-01-04 1:29:55, Wed | | INBOX | | makes enemies. |
| 2017-01-04 1:50:12, Wed | | OUTBOX | | Did the D have thoughts about your attendance Friday? |
| 2017-01-04 1:51:09, Wed | | OUTBOX | | Yeah, but keep in mind we were going to put that in the doc on friday, with potentially larger distribution than just the dn |
| 2017-01-04 1:53:45, Wed | | INBOX | | The question is should we, particularly to the entirety of the lame duck usic with partisan axes to grind |
| 2017-01-04 2:26:42, Wed | | INBOX | | He supports it. We will tell the rest of them tomorrow and if they don't have strong opposition I expect I will go. |
| 2017-01-04 2:27:09, Wed | | OUTBOX | | Lucky ducky! |
| 2017-01-04 2:27:50, Wed | | INBOX | | Oh yeah. I'm pumped. ☺ |
| | | | | |
| 2017-01-04 21:44:20, Wed | | INBOX | | Hey call me  work q you probably need to ask Andy |
| 2017-01-04 21:44:47, Wed | | OUTBOX | | Just tried you. |
| 2017-01-04 22:48:29, Wed | | INBOX | | Hi. Bill going to talk to Baker..... |
| 2017-01-04 23:44:29, Wed | | INBOX | | Hey call me and rescue me from ▇ when you're done....please... |
| 2017-01-04 23:47:55, Wed | | INBOX | | And if you're all talking plan for Razor, I have very relevant new info to that discussion |
| 2017-01-05 0:02:55, Thu | | INBOX | | Jim Sciutto on CNN now |
| 2017-01-05 0:04:33, Thu | | OUTBOX | | Saying what? |
| 2017-01-05 0:05:25, Thu | | OUTBOX | | Crap forgot something have to run back to ofc. ☹ |
| 2017-01-05 0:05:28, Thu | | INBOX | | Intel community increasingly concerned about T. I also think I know what your other item is - crimes report |
| 2017-01-05 0:05:38, Thu | | INBOX | | Can I bring it? |
| 2017-01-05 0:06:05, Thu | | OUTBOX | | Yes, sort of. |
| 2017-01-05 0:07:10, Thu | | OUTBOX | | No. Have to make a copy |
| 2017-01-05 0:07:21, Thu | | OUTBOX | | So I can work late on eras tonight |
| | | | | |
| 2017-01-10 19:32:39, Tue | | OUTBOX | | Hey does cyber need to be at sb? |
| 2017-01-10 19:53:22, Tue | | INBOX | | I don't think so |
| | | | | Depends what he wants to talk about. They called my guys getting a bunch of info, I assume to answer the DC prep question.  I guess |
| 2017-01-10 19:58:15, Tue | | INBOX | | bottom line answer, |

DOJSCO - 700023521

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-01-10 19:58:15, Tue | | INBOX | | if they send the right person, i wouldn't object. But I think I can cover the investigative side |
| 2017-01-10 20:04:58, Tue | | INBOX | | Hey talked to Rich re CNN this PM, he had only second hand info from ▮▮, said you might have better info, pls let me know if you do Thx |
| 2017-01-10 20:22:21, Tue | | OUTBOX | | Who is the right person? |
| 2017-01-10 20:23:38, Tue | | INBOX | | Talked with ▮▮, he didn't think we needed. I can ask and maybe get name |
| 2017-01-10 20:25:56, Tue | | INBOX | | But if we want to bring their detail guy, I want to bring ours. And mine is telling me he knows all the CyD guy does |
| 2017-01-10 21:11:33, Tue | | INBOX | | You free to talk as we get pushed back and back? |
| 2017-01-10 21:11:56, Tue | | OUTBOX | | No in with andy |
| 2017-01-10 21:13:39, Tue | | INBOX | | K. I assume - because Brits have asked twice today that their media reps want to reach out to CNN - that our answer is still "no, because that's the las |
| 2017-01-10 21:13:40, Tue | | INBOX | | t Rich had from ▮▮. Do you know if that calculus changed based on the info Mike got? |
| 2017-01-10 21:14:33, Tue | | INBOX | | Btw, PF's back, baby!  :D |
| 2017-01-10 21:18:41, Tue | | OUTBOX | | You are kidding me. ☹ |
| 2017-01-10 21:19:27, Tue | | INBOX | | Nope!!!! 😊😊😊😊 |
| 2017-01-10 21:54:12, Tue | | INBOX | | Hey seriously I want to know the context of the retarded/bad/awful…. |
| 2017-01-10 23:09:52, Tue | | INBOX | | Sitting with Bill watching CNN. A TON more out |
| 2017-01-10 23:18:20, Tue | | INBOX | | Hey let me know when you can talk. We're discussing whether, now that this is out, we use it as a pretext to go interview some people |
| 2017-01-10 23:32:59, Tue | | OUTBOX | | I will. |
| 2017-01-10 23:35:43, Tue | | OUTBOX | | I'm staying late late late. ▮▮ in my office now I'll call when he leaves. |
| 2017-01-10 23:36:14, Tue | | INBOX | | K. Korn has report out, but not specifically on C |
| 2017-01-14 02:02:12, Sat | | INBOX | | And re the first topic, the atty threw out Lisa Monaco's name (said they're friends) and asked who the highest FBI atty aware of it was, whether there wa |
| 2017-01-14 02:02:14, Sat | | INBOX | | s an issue. They told him JB - not ideal, but whatever. Thing is, if I had the ticket, I would have emailed JB 15 minutes ago to give him a cautionary hea |
| 2017-01-14 02:02:14, Sat | | INBOX | | ds up… Yes, I need to let go. |
| 2017-01-14 02:03:35, Sat | | OUTBOX | | You can still do that… |
| 2017-01-14 02:04:01, Sat | | OUTBOX | | Hope they didn't answer the AUSA question. |
| 2017-01-14 02:05:12, Sat | | INBOX | | Said there isn't one, this isn't a criminal matter, we just want to talk to him quietly.  Atty fronted, after asking what it was about ("you know what i |
| 2017-01-14 02:05:12, Sat | | INBOX | | t's about"), "it's about the stuff in the news, isn't it?" |
| 2017-01-14 02:05:19, Sat | | INBOX | | Womble any good? |
| 2017-01-14 02:05:52, Sat | | OUTBOX | | Yup. They're a legit firm. |
| 2017-01-22 14:08:27, Sun | | OUTBOX | | I think we need to set up a reset meeting re the CH cases for when andy is back. I'm concerned that Bill has such a misunderstanding |
| 2017-01-22 14:14:01, Sun | | INBOX | | Ah. Got it. Did we meet him at the burger place on Pennsylvania on the Hill that one day?  Sounds good to me, under guise of going through the investigat |
| 2017-01-22 14:14:01, Sun | | INBOX | | ive plan. It IS clear, Lisa. It has been clear. It's just not what Bill wants. And ▮▮ is exacerbating it with her "open everything" craziness |
| 2017-01-23 1:05:39, Mon | | INBOX | | In the morning, I think I'm going to ask him to postpone it and postpone any planned future travel for a few months |
| 2017-01-23 1:06:51, Mon | | INBOX | | A one-hour brief to Flynn is more important than anything Andy could do in London this week |
| 2017-01-23 1:09:28, Mon | | INBOX | | It's especially frustrating because history has proven that we are ALWAYS right |
| 2017-01-23 1:10:35, Mon | | OUTBOX | | Agreed! |
| 2017-01-23 10:56:22, Mon | | OUTBOX | | Reading that article now. |
| 2017-01-23 10:56:33, Mon | | OUTBOX | | Andy can not go this week. |
| 2017-01-23 10:56:42, Mon | | OUTBOX | | ▮▮ going to ask him to stay. |

DOJSCO - 700023522

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-01-23 10:57:03, Mon | | OUTBOX | | Go, get in the shower. You've gotta get in there asap. |
| 2017-01-23 10:57:24, Mon | | INBOX | | I agree; good luck with that. Brits will certainly understand. I'm obviously not saying anything |
| 2017-01-23 10:57:26, Mon | | INBOX | | K |
| 2017-01-23 10:58:03, Mon | | OUTBOX | | Of course they will. It was dumb to have planned in the first place |
| 2017-01-23 11:37:54, Mon | | INBOX | | We'll see, about Bill. He was pretty adamant about what Andy it said with regard to that. And he mentioned on Saturday that he had several conversations |
| 2017-01-23 11:37:54, Mon | | INBOX | | with Andy. Bill sense with it and he wanted to know why we had to go aggressively doing these things, openly. I worry Bill isn't getting the underlying d |
| 2017-01-23 11:37:54, Mon | | INBOX | | istinction that I think is clear. But maybe I'm wrong |
| 2017-01-23 11:45:40, Mon | | OUTBOX | | I can feel my heart beating harder, I'm so stressed out about all the ways this has the potential to go fully off the rails |
| 2017-01-23 11:56:23, Mon | | INBOX | | I know. I just talked with ███, we're getting together as soon as I get in to finish that write up for Andy this morning. I reminded John about how I ha |
| 2017-01-23 11:56:23, Mon | | INBOX | | d told Bill and the entire group that we should wait 30 to 60 days after the inauguration to change how were managing this stuff. As it is, he went ahead |
| 2017-01-23 11:56:23, Mon | | INBOX | | , and everything is completely falling off the rails. I think our stuff is good on our cases, but I have no hope or understanding about what they're doin |
| 2017-01-23 11:56:23, Mon | | INBOX | | g on ███ side of the house. There was a significant visitor this weekend that I'm not sure we did anything with |
| | | | | |
| 2017-01-23 17:12:15, Mon | | OUTBOX | | Need to talk to you when you are done re razor |
| 2017-01-23 17:15:13, Mon | | INBOX | | Are you free for lunch around 1? |
| 2017-01-23 17:15:23, Mon | | INBOX | | I am close to you and get an hour break then |
| 2017-01-23 17:15:35, Mon | | INBOX | | No worries if you are not |
| 2017-01-23 17:16:41, Mon | | OUTBOX | | Sure, I could meet! Not sure I can take a whole hour though. Could you come closer to me? |
| | | | | |
| 2017-01-23 20:03:37, Mon | | OUTBOX | | Hey make sure if you talk to Bill re press thing make sure he doesn't mention to mike yet |
| | | | | |
| 2017-01-23 21:28:56, Mon | | OUTBOX | | I'm at dd ofc already |
| 2017-01-23 23:07:22, Mon | | INBOX | | If you're not there already you need to go to Andy's |
| 2017-01-23 23:40:18, Mon | | INBOX | | Just hit you at your desk |
| 2017-01-23 23:50:59, Mon | | OUTBOX | | I'm still here in with dd. We WI talk before I leave for sure |
| 2017-01-23 23:53:59, Mon | | INBOX | | 🕐 please  Talked to ███, he'll be ready, we're prepping tonight a |
| 2017-01-23 23:53:59, Mon | | INBOX | | nd meeting at 6 tomorrow  Talking to Bill now. Is that him now wil |
| 2017-01-23 23:54:00, Mon | | INBOX | | h Bill? |
| 2017-01-24 0:41:04, Tue | | OUTBOX | | No. |
| 2017-01-24 0:41:12, Tue | | OUTBOX | | I mean yes. It was. |
| 2017-01-24 0:41:32, Tue | | INBOX | | Yep got it, Bill relayed to me |
| 2017-01-24 1:34:23, Tue | | INBOX | | K. Check gmail |
| 2017-01-24 2:17:48, Tue | | OUTBOX | | Dude, I am WIRED. Can't really focus on anything |
| | | | | |
| 2017-01-24 14:27:57, Tue | | INBOX | | 😠😠😠😠 Bill just told ███ and me that he brought up- again, th |
| 2017-01-24 14:27:58, Tue | | INBOX | | is time in front of D - showing cuts. Didn't know he was going to c |
| 2017-01-24 14:27:58, Tue | | INBOX | | o that. |
| 2017-01-24 14:29:01, Tue | | OUTBOX | | Yeah, dd is frustrated. Going into mtg. |
| 2017-01-24 14:29:09, Tue | | OUTBOX | | Don't repeat |
| 2017-01-24 14:30:15, Tue | | INBOX | | I won't. Bill said D started going one way and DD cut him off. I'd be frustrated too |
| | | | | |
| 2017-01-24 16:02:07, Tue | | INBOX | | Hey need to talk to you - maybe lunch unless you're doing 1230 with Andy? I have meeting now until 1130 |
| 2017-01-24 16:05:17, Tue | | OUTBOX | | I am with ███, planning to sit on 12:30, unless you disagree. |
| 2017-01-24 16:06:50, Tue | | INBOX | | No, but ███ had concerns about counsel serving as witness. |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-01-24 16:18:17, Tue | | OUTBOX | | Should I call ▮ re her concerns? I do this all the time |
| 2017-01-24 16:18:59, Tue | | INBOX | | She's in the meeting with me. I will pull her out with me at 1130 and we'll cal |
| 2017-01-24 16:19:26, Tue | | OUTBOX | | No worries. ▮ called, I'm sure it's the same thing |
| 2017-01-24 16:19:34, Tue | | INBOX | | I don't think the concern is you being there. The concern is you serving as the witness. |
| 2017-01-24 16:20:35, Tue | | OUTBOX | | I get it. We're just making this more complicated than it needs to be. I don't really care if it is you or me or whomever. I just happen to sit up here a lot. |
| 2017-01-24 16:22:36, Tue | | INBOX | | You should def sit in!  Just if the desire is to have a witness, then we should consider an additional person. At least that's what understood from ▮ |
| 2017-01-24 16:22:36, Tue | | INBOX | | ly.  Agree we're over thinking this.  More importantly, I'm starving. Where are we going: |
| 2017-01-24 16:25:46, Tue | | OUTBOX | | His main interest was to take notes so that I could help him remember everything he needed to write down afterwards. I think it's fine as it is. |
| 2017-01-24 16:26:06, Tue | | INBOX | | Fine with me |
| 2017-01-24 16:33:22, Tue | | INBOX | | Hey, done.  what's a good # for.you. and lunch? |
| 2017-01-24 16:33:35, Tue | | OUTBOX | | Call cell |
| 2017-01-24 18:20:04, Tue | | INBOX | | Where are you? |
| 2017-01-24 18:20:51, Tue | | INBOX | | Just called your cell... |
| 2017-01-24 18:20:58, Tue | | OUTBOX | | In with andy writing this up. |
| 2017-01-24 18:23:11, Tue | | INBOX | | Argh. You going to be able to step out before we go at 1:40?  Just |
| 2017-01-24 18:23:11, Tue | | INBOX | | being superstitious, for luck. ⏱ All on the wagon, even! |
| 2017-01-24 18:25:46, Tue | | OUTBOX | | Yeah I should. 1:40? That's REALLY early, no? |
| 2017-01-24 18:26:13, Tue | | OUTBOX | | Call ▮ for his secretary's number in case your waves hasn't processed. 331₲ |
| 2017-01-24 18:27:42, Tue | | INBOX | | Want to arrive there NLT 2. So probably step off from here 1:45-1:50. I'll hold those extra 5-10 if you think you'll be close. I just don't see you finis |
| 2017-01-24 18:27:43, Tue | | INBOX | | hing there before 2 :( |
| 2017-01-24 20:31:05, Tue | | INBOX | | Done. Got us early, and spent an hour. |
| 2017-01-24 20:31:21, Tue | | OUTBOX | | Ooh. |
| 2017-01-24 20:37:15, Tue | | OUTBOX | | Set up a follow-up for everyone? |
| 2017-01-24 23:48:25, Tue | | INBOX | | Was just going to say thanks for meeting up right before I left. I! |
| 2017-01-24 23:48:25, Tue | | INBOX | | literally changes me, for the better ⏱ |
| 2017-01-25 0:16:24, Wed | | OUTBOX | | Gosh. ⏱ |
| 2017-01-25 0:16:30, Wed | | OUTBOX | | You're welcome. |
| 2017-01-25 0:19:02, Wed | | INBOX | | Yeah its kind of ridiculous. Always heard those cheesy stories abou |
| 2017-01-25 0:19:02, Wed | | INBOX | | t someone making you feel confident and invincible and said, yeah, |
| 2017-01-25 0:19:02, Wed | | INBOX | | right. Corny.  Until you. ⏱⏱⏱♥ |
| 2017-01-25 0:19:36, Wed | | OUTBOX | | Huge huge sigh. ⏱⏱⏱ |
| 2017-01-25 0:19:55, Wed | | INBOX | | I know |
| 2017-01-25 0:20:09, Wed | | INBOX | | I want to talk with you all night |
| 2017-01-25 0:24:03, Wed | | INBOX | | Describe the feeling, nervousness, excitement knowing we had just h |
| 2017-01-25 0:24:03, Wed | | INBOX | | eard him denying it all, knowing we'd have to pivot into asking. |
| 2017-01-25 0:24:03, Wed | | INBOX | | Puzzle round and round about it. Talk about the funny details. Reme |
| 2017-01-25 0:24:03, Wed | | INBOX | | mber what I said that made Andy laugh and ask if he really said tha |
| 2017-01-25 0:24:04, Wed | | INBOX | | t. Huge sigh sweetie. You give me such a profound range of streng |
| 2017-01-25 0:24:04, Wed | | INBOX | | th. ⏱ |
| 2017-01-25 0:52:32, Wed | | INBOX | | Also, have some faith in ▮ and my assessment. Of course there's room for disagreement or error. But we were pretty convinced.  It's fine to disagree - |
| 2017-01-25 0:52:32, Wed | | INBOX | | your hesitation to tell me you did worried me a little bit |
| 2017-01-25 2:51:24, Wed | | INBOX | | A) thank you. Its important to me that you feel that. I'm finding it hard to go out on a counterintuitive yet strongly felt ledge with so many competent |

DOJSCO - 700023524

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-01-25 2:51:24, Wed | | INBOX | | voices expressing what I feel, too: bullsh*t - that doesn't make sense.  B) I made some joke about what F said. Something patriotic or military. C) not t |
| 2017-01-25 2:51:24, Wed | | INBOX | | alking, sleeping in the other room, not fighting. Is that one out of three or two out of three? ; |
| | | | | |
| 2017-01-25 11:54:28, Wed | | INBOX | | Wait,              lunch thing is today, no?  Were you with Andy when he called the DAG? |
| 2017-01-25 11:57:50, Wed | | OUTBOX | | No, not most of the time. Saw him after, and he actually looked almost rattled |
| 2017-01-25 12:01:17, Wed | | INBOX | | That was what was prompting your comments about be ready for how bad it may be |
| 2017-01-25 12:01:22, Wed | | INBOX | | ? |
| 2017-01-25 12:03:39, Wed | | OUTBOX | | Yes |
| | | | | |
| 2017-01-25 16:25:23, Wed | | INBOX | | Np. Angry story for you,        /Bill WH stuff. Not too angry as I'm too busy. Need your thoughts on how to proceed |
| 2017-01-25 16:25:40, Wed | | INBOX | | At doj with Bill baker |
| 2017-01-25 16:26:03, Wed | | OUTBOX | | Happy to chat |
| 2017-01-25 18:14:23, Wed | | OUTBOX | | Don't race back - don't think it will happen at 1:30 anyway. |
| 2017-01-25 18:14:25, Wed | | INBOX | | Just finished. Fireworks from |
| 2017-01-25 18:14:36, Wed | | OUTBOX | | Lovely. |
| | | | | |
| 2017-01-25 18:15:09, Wed | | OUTBOX | | Well come by under the pretense of meeting with            He moved the time without asking kortan, who can't do it at 1:30 |
| 2017-01-25 23:28:44, Wed | | INBOX | | Sigh. Assume there's Razor discussion I would like to be a part of. Glad you're there. |
| 2017-01-25 23:30:22, Wed | | OUTBOX | | Not really. Baker briefed Andy earlier, so we didn't talk about much. |
| | | | | |
| 2017-01-26 17:29:43, Thu | | INBOX | | Jesus hurry up. I am certain he does not have that much relevant to say.  I think he's now spent more time in there than he did in our meetings... |
| 2017-01-26 18:49:10, Thu | | OUTBOX | | Dude stop talking about what we thought we would find. You're hurting us |
| 2017-01-26 18:51:16, Thu | | OUTBOX | | Seriously? |
| 2017-01-26 18:51:39, Thu | | OUTBOX | | That would never had been a part of his piece |
| | | | | |
| 2017-01-27 13:24:42, Fri | | INBOX | | You think I should ask Bill to.come up for the prep session for Flynn? I'm totn, and he obviously hasn't asked, so if he wants to do it himself, for what |
| 2017-01-27 13:24:42, Fri | | INBOX | | ever reason (s), fine. Just feeling excluded and a little p*ssed |
| 2017-01-27 13:27:18, Fri | | OUTBOX | | No. He was deliberate about who he wanted with      If anything, I would just ask why you were excluded |
| 2017-01-27 14:36:05, Fri | | INBOX | | I asked Bill about attending the 1130, particularly if he thought the issue/discussion of razor, rather then the brief to razor, would come up. He seemed |
| 2017-01-27 14:36:05, Fri | | INBOX | | ok, but said he wanted to talk to Andy or you about what if anything was decided.  He said it came up at the D brief yesterday but he got the sense the |
| 2017-01-27 14:36:05, Fri | | INBOX | | y were going to talk about it alone later, which is what he wanted to determine. I told him I didn't need to be involved in the presentation prep  (which |
| 2017-01-27 14:36:05, Fri | | INBOX | | is a little bit of a lie), but if the broader discussion of him came up, I'd like to be there. He seemed fine with that. Anyway, if he calls o you can |
| 2017-01-27 14:36:06, Fri | | INBOX | | nudge it that way, it would be helpful. Also, not for nothing, I just spent an hour with the man two days ago and that insight wouldn't hurt. |
| | | | | |
| 2017-01-31 1:31:31, Tue | | INBOX | | I'm glad you got a sensible answer from JB on all the Congressional response stuff.. |
| 2017-01-31 1:33:35, Tue | | INBOX | | The stuff from today you've still got to talk to Jim and    , right? I'd think JB would be angry because it's very much at odds with what his conversatio |
| 2017-01-31 1:33:35, Tue | | INBOX | | n with them indicated. |
| 2017-01-31 2:25:03, Tue | | INBOX | | I guess those packages won't be going anywhere. |
| 2017-01-31 2:29:50, Tue | | INBOX | | Wow. That accelerated.quickly |
| 2017-01-31 2:33:32, Tue | | OUTBOX | | Ha. I guess not. |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-01-31 2:33:43, Tue | | OUTBOX | | Yeah it did. |
| 2017-01-31 2:36:32, Tue | | INBOX | | So FISAs get signed by....? |
| 2017-01-31 12:28:19, Tue | | INBOX | | Yeah, I'm not filled with confidence about all the production that we're going to be doing. I'm kind of curious about who's going through everybody's ema |
| 2017-01-31 12:28:20, Tue | | INBOX | | il and everything else, doing the quality control.. |
| 2017-01-31 12:30:23, Tue | | OUTBOX | | Yeah, but at least we have those other doj lawyers doing that as well |
| 2017-01-31 12:31:24, Tue | | OUTBOX | | And, I seriously need to get in the shower now. Sigh |
| 2017-01-31 12:31:31, Tue | | INBOX | | And hey, did you link up with ██████ ast night? Wondering if she was following up about our meeting. I'm guessing WH c was a little busy yesterday afternoon |
| 2017-01-31 12:32:17, Tue | | OUTBOX | | I did. She said the DAG was still waiting to hear back from WHC |
| 2017-01-31 12:32:56, Tue | | INBOX | | Who conveys the message now? |
| 2017-01-31 12:33:13, Tue | | INBOX | | I resisted the urge to say, well, she heard back alright |
| 2017-01-31 23:53:34, Tue | | OUTBOX | | Hey did you see my green side email? |
| 2017-01-31 23:59:50, Tue | | INBOX | | Yep just responded. Since its doj/crim, I think it's fine to invite me. Depending on granularity, maybe I even bring Mike along and introduce him. |
| 2017-02-01 0:01:49, Wed | | OUTBOX | | Problem is I don't have any additional information about what we're actually talking about beyond the vagaries of the email |
| 2017-02-01 0:03:43, Wed | | INBOX | | Andy and Bill should be meeting with Bannon right now, assuming they got through the gate |
| 2017-02-01 0:04:27, Wed | | INBOX | | Well its gotta be the past convo, right?  And since she asked for me, just let me know, I'll bring Mike as well. If it's not a crim matter, but rather st |
| 2017-02-01 0:04:27, Wed | | INBOX | | raight CI, we can say, hey, sorry, you need to be dealing with cd1 |
| 2017-02-02 23:54:15, Thu | | INBOX | | Uh, not so much. ☺ Leaving now, was talking to Bill about all the |
| 2017-02-02 23:54:16, Thu | | INBOX | | bad |
| 2017-02-02 23:55:48, Thu | | OUTBOX | | Which bad? The bad ideas? |
| 2017-02-02 23:57:01, Thu | | INBOX | | All of them. The bad ideas. The bad times we're in |
| 2017-02-02 23:58:16, Thu | | INBOX | | Got more data than was in the email. Guy asked about H Act. Agents thought he was trying to elicit whether or not we were looking at that... |
| 2017-02-02 23:59:41, Thu | | OUTBOX | | H? You mean L? |
| 2017-02-08 23:23:06, Wed | | OUTBOX | | Please let andy know when you know more re flynn |
| 2017-02-08 23:23:38, Wed | | INBOX | | Will do |
| 2017-02-08 23:23:58, Wed | | INBOX | | You already leave? |
| 2017-02-08 23:24:02, Wed | | OUTBOX | | Did someone call ██████ to find out how she knew? |
| 2017-02-08 23:24:21, Wed | | INBOX | | Calling her now |
| 2017-02-09 0:02:35, Thu | | INBOX | | Just heard from Kevin, he said he went "up to Flynn's office" and was unable to get validation of either the brief or the EC |
| 2017-02-09 0:03:33, Thu | | OUTBOX | | Can you call ██████ directly? |
| 2017-02-09 0:03:57, Thu | | INBOX | | I did, and left him a message. |
| 2017-02-09 0:04:22, Thu | | INBOX | | I have calls in to him and ████████ and ████████ with an email to ████████ as well |
| 2017-02-09 0:23:44, Thu | | OUTBOX | | K. Let me know if you hear something from them. I let andy know we have no confirmation of either |
| 2017-02-09 0:24:57, Thu | | INBOX | | Does ██████ belong to ████? |
| 2017-02-09 0:25:20, Thu | | INBOX | | And ok re above, I will |
| 2017-02-09 0:37:26, Thu | | OUTBOX | | No. She's a privacy lawyer. |
| 2017-02-09 0:39:13, Thu | | OUTBOX | | Just told bill about my convo with carl. |
| 2017-02-09 0:40:10, Thu | | INBOX | | Can you talk? Just talked with ████████ |
| 2017-02-09 0:40:16, Thu | | OUTBOX | | Please don't tell him that you know anything about it |
| 2017-02-09 0:40:18, Thu | | OUTBOX | | Yes. |

DOJSCO - 700023526

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-02-09 0:49:43, Thu | | OUTBOX | | Think I am not going to call baker tonight. Will just leave it to dd to tell him |
| 2017-02-09 1:03:17, Thu | | INBOX | | Were you able to get Andy the #s for Eisenberg? |
| 2017-02-09 1:04:20, Thu | | OUTBOX | | Yes, he called this evening |
| 2017-02-09 1:04:57, Thu | | INBOX | | Thanks. How'd that go? |
| | | | | |
| 2017-02-09 3:04:21, Thu | | INBOX | | And I'm pissed I didn't just sit there at wrap, force him to ask me to leave |
| 2017-02-09 3:19:29, Thu | | OUTBOX | | Pull yourself out. Wrap doesn't matter. I handled. You would not have been in a position to push back against a bunch of eads anyway Please stop worrying. |
| 2017-02-09 3:21:28, Thu | | INBOX | | Well fine ok whatever I don't know what to say. Im more competent thsn two of them, but the org promoted them, so whatever. Rank makes right.  Re everyt |
| 2017-02-09 3:21:28, Thu | | INBOX | | hing else, I selfishly want the impossible so I'm just going to sleep and hopefully wake up happier |
| 2017-02-09 10:28:46, Thu | | OUTBOX | | God I can't sleep at all |
| 2017-02-09 10:59:17, Thu | | INBOX | | Hi. I'm sorry - what caused the spin? |
| 2017-02-09 10:59:32, Thu | | INBOX | | Saw you were up super late |
| 2017-02-09 11:01:12, Thu | | OUTBOX | | Not sure. Andy I think. And the fact that I am only going to be in the office for like 30 seconds today. I'm super stressed out |
| 2017-02-09 11:07:01, Thu | | INBOX | | Lis. It's going to be fine. I promise promise promise. I hope you can find a peaceful place where you can enjoy the chaperoning experience. |
| 2017-02-09 11:07:24, Thu | | INBOX | | When did the Andy stuff come up? At the very end of the day, or before that: |
| 2017-02-09 11:07:32, Thu | | INBOX | | With him, I mean |
| 2017-02-09 11:08:31, Thu | | INBOX | | Also, imsg? |
| 2017-02-09 11:09:47, Thu | | OUTBOX | | Sure |
| | | | | |
| 2017-02-09 23:51:59, Thu | | INBOX | | K. I'll be here. Finishing the 302... |
| | | | | |
| 2017-02-10 3:02:13, Fri | | OUTBOX | | Yup. Just ordered a beer. Nakashima article out |
| 2017-02-10 3:04:09, Fri | | INBOX | | Go easy  And thanks. OPA send it? They don't send me sh*t anymore. |
| 2017-02-10 3:05:30, Fri | | OUTBOX | | No. Washington post push |
| 2017-02-10 3:07:03, Fri | | INBOX | | Damn you're good. Even when you're half in the tank, you're still top 1% ; |
| 2017-02-10 3:08:59, Fri | | INBOX | | You see, "asked in an interview whether he had ever done so, he twice said, "No." |
| 2017-02-10 3:25:23, Fri | | INBOX | | And re the twice said no fact, there are about 15 people who heard that directly. My money's on Axelrod |
| 2017-02-10 3:28:15, Fri | | INBOX | | Oh and BTW remind me,        announced at wrap she's going to go meet Mary McCord to follow up on some Fisa expedite they have... |
| | | | | |
| 2017-02-10 16:37:12, Fri | | INBOX | | Meet on b3 |
| 2017-02-10 16:37:19, Fri | | OUTBOX | | Rgr. |
| 2017-02-10 18:00:29, Fri | | INBOX | | That was pleasant.... |
| 2017-02-10 19:29:22, Fri | | INBOX | | Hi  You didn't respond to my text ⏱ |
| 2017-02-10 19:37:57, Fri | | INBOX | | D is in Bill's office behind closed doors for 25 minutes.        said he looked in my office first |
| 2017-02-10 19:38:46, Fri | | OUTBOX | | D, like the Director?! |
| 2017-02-10 19:40:37, Fri | | OUTBOX | | At least that provides you with the entree to ask him what is going on |
| 2017-02-10 19:57:02, Fri | | INBOX | | Yes |
| 2017-02-10 19:57:15, Fri | | INBOX | | Talk? |
| 2017-02-10 21:09:12, Fri | | OUTBOX | | You free? |
| 2017-02-10 23:02:42, Fri | | INBOX | | Hey I was considering what you said, please just drop off what you have, I will incorporate it tonight /tomorrow and email back out to you. Thanks for yo |
| 2017-02-10 23:02:42, Fri | | INBOX | | ur time on it. |
| 2017-02-11 0:09:30, Sat | | OUTBOX | | It's fine.  Unrelated, but you need to finalize that asap. I wouldn't be surprised if following this evening's events that a request comes ir to see it. |
| 2017-02-11 0:11:56, Sat | | INBOX | | A) I don't believe you. And I love you.  B) thank yiu. I'm going back in tonight to do so |

DOJSCO - 700023527

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-02-11 0:12:25, Sat | | OUTBOX | | I gave my edits to Bill to put on your desk. |
| 2017-02-11 0:18:25, Sat | | INBOX | | Thank you 🕐 |
| 2017-02-11 2:50:36, Sat | | INBOX | | Bill didn't leave your edits in my office. I found them in his, so pls let me know if you're not ok with my grabbing them (ie, you told me you gave them |
| 2017-02-11 2:50:36, Sat | | INBOX | | to him).  And thank you. I appreciate your time. |
| 2017-02-11 3:32:50, Sat | | OUTBOX | | Yes, it's no problem. You can say I emailed you to tell you I left them with him. |
| 2017-02-11 3:33:25, Sat | | OUTBOX | | I'm sorry. That's certainly not what I want. Why so awful? |
| 2017-02-11 3:35:56, Sat | | INBOX | | Long story, I'll tell you later. Or write in an email.  Bottom line, I couldn't keep the phone away, between Snowden, and Assange, and Flynn. Just a litt |
| 2017-02-11 3:35:56, Sat | | INBOX | | le bit going on  literally got emails about all of them during dinner. All of them needing attention |
| 2017-02-11 3:36:51, Sat | | INBOX | | I made your edits, and sent them to ███ I also emailed you an updated 302. I'm not asking you to edit it this weekend, I just wanted to send it to you. |
| 2017-02-11 3:37:19, Sat | | INBOX | | And hopefully it doesn't need much more editing. I will polish this weekend, and have it ready for Monday. I really appreciate you time and edits. |
| 2017-02-11 3:37:45, Sat | | INBOX | | Bill and I will talk tomorrow morning. If you have time, I'd love to compare notes about what you heard |
| 2017-02-11 3:40:46, Sat | | OUTBOX | | Yup, we can try to figure out a time. |
| 2017-02-11 3:41:09, Sat | | INBOX | | Thanks :) |
| | | | | |
| 2017-02-14 10:40:03, Tue | | INBOX | | Hi. Flynn's out |
| 2017-02-14 10:42:45, Tue | | OUTBOX | | Yup, I saw. |
| 2017-02-14 10:42:53, Tue | | OUTBOX | | I don't want to work out. 😩 |
| | | | | |
| 2017-02-14 20:19:25, Tue | | INBOX | | You saw nyt has us interviewing F |
| 2017-02-14 20:19:38, Tue | | OUTBOX | | Yes. Just flagged for dd and d. |
| 2017-02-14 20:19:44, Tue | | OUTBOX | | Will explain why later. |
| 2017-02-14 20:20:06, Tue | | INBOX | | We need to talk Mike was talking to them |
| 2017-02-14 20:20:50, Tue | | OUTBOX | | Oh really. |
| 2017-02-14 20:22:59, Tue | | INBOX | | Done |
| 2017-02-14 20:23:35, Tue | | INBOX | | Btw, saw you in there as I walked to this meeting. After I saw the |
| 2017-02-14 20:23:35, Tue | | INBOX | | PERFECT vase 😊 |
| 2017-02-14 20:24:59, Tue | | OUTBOX | | So did Mike share it? |
| 2017-02-14 20:25:23, Tue | | INBOX | | Share what?  Can you talk? |
| 2017-02-14 20:25:37, Tue | | OUTBOX | | Two minutes |
| 2017-02-14 20:28:25, Tue | | INBOX | | Bottom line Mike ran through boss' thinking /timeline/narrative on this.   Bunch of additional detail Ellen has et |
| 2017-02-14 20:33:23, Tue | | OUTBOX | | K. Did you mention my attendance to kortan? |
| 2017-02-14 20:34:32, Tue | | INBOX | | Not to Mike, he had left. The guys left seemed to think no, said Mike was going to talk to you. Will explain/detail later of course |
| 2017-02-14 20:37:37, Tue | | INBOX | | Also, is Andy good with F 302? |
| 2017-02-14 20:38:19, Tue | | INBOX | | Fyi, have wrap at 345. Done at 430 |
| 2017-02-14 20:50:40, Tue | | OUTBOX | | Launch on f 302. |
| 2017-02-14 20:56:28, Tue | | INBOX | | K thank you.  Andy still leaving early? |
| | | | | |
| 2017-02-14 21:43:58, Tue | | INBOX | | Still tied up? |
| 2017-02-14 23:05:16, Tue | | INBOX | | Oof. She's in a spot for sure. Weird thing is she had no problem with us talking when I was in the car |
| 2017-02-14 23:11:13, Tue | | INBOX | | And media spinning about timetable. WH said timetable Qs should be posed to do |
| 2017-02-14 23:16:46, Tue | | INBOX | | And Warner now talking about his briefing |
| 2017-02-14 23:19:54, Tue | | OUTBOX | | Great. |
| 2017-02-14 23:39:30, Tue | | INBOX | | Hey quick thought, I went back in my memory bank. We have been brie |
| 2017-02-14 23:39:30, Tue | | INBOX | | fing usper pending cases as I described on a quarterly basis for ov |

DOJSCO - 700023528

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-02-14 23:39:30, Tue | | INBOX | | er a decade. So precedent is kind of squarely there.  (Im sure oca |
| 2017-02-14 23:39:30, Tue | | INBOX | |  will know all this in their help prepping😊) |
| | | | | |
| 2017-02-15 14:00:39, Wed | | INBOX | | Call me when you can, I have some feedback from Andy and Bill's meeting this am |
| 2017-02-15 16:14:20, Wed | | INBOX | | Hey you back? |
| 2017-02-15 16:14:42, Wed | | OUTBOX | | Not yet. Sorry. Should be soon. |
| 2017-02-15 16:15:01, Wed | | OUTBOX | | Priebus called. Waiting to respond. |
| 2017-02-15 16:17:37, Wed | | INBOX | |  Going to hang in your office will explain why. Made the fortunate decision to stick my head in to find Jim and ███ in there briefing EVERYONE about h |
| 2017-02-15 16:17:37, Wed | | INBOX | | is idea to reinterview flynn |
| 2017-02-15 16:47:48, Wed | | INBOX | | Hey I've gotten as far as I can without you. Saved and emailed new version to you.  Going back down stairs. Added two bottles of water to your flowers, |
| 2017-02-15 16:47:48, Wed | | INBOX | | snipped the bottom 2 inches off ones in front. They may be too far gone. :( Call me I guess. I have briefing to Carl I need to prepare for |
| | | | | |
| 2017-02-16 2:01:49, Thu | | INBOX | | Hey I'm finally getting around to reading news. The WP has an article today that's really bad in level of detail, you need to read it. Kind of opposite t |
| 2017-02-16 2:01:49, Thu | | INBOX | | he NYT one. |
| 2017-02-16 2:07:38, Thu | | OUTBOX | | Could you send it? I haven't read anything today either |
| 2017-02-16 2:08:24, Thu | | INBOX | | Yep |
| 2017-02-16 2:18:10, Thu | | OUTBOX | | Has typh. 302 been finalized? |
| 2017-02-16 2:21:46, Thu | | INBOX | | No, we recorded it so it stands as it is (302 will simply say it was recorded). And there are multiple.   Why? (And do you mean razr? |
| 2017-02-16 2:21:59, Thu | | INBOX | | And sent, elsewhere |
| 2017-02-16 2:23:22, Thu | | OUTBOX | | Ah. No, meant what I asked. |
| 2017-02-16 2:24:45, Thu | | OUTBOX | | Note the bcc. |
| 2017-02-16 2:24:59, Thu | | INBOX | | K |
| | | | | |
| 2017-02-16 15:11:17, Thu | | OUTBOX | | No. Tomorrow. |
| 2017-02-16 16:09:11, Thu | | INBOX | | Hi there...just walked past your office :) |
| 2017-02-16 16:10:55, Thu | | INBOX | | And fyi ███ from oag will be in mtg with Dana at 1:00 |
| 2017-02-16 16:31:56, Thu | | OUTBOX | | That's fine. |
| 2017-02-16 16:51:29, Thu | | INBOX | | Hey you have 5 to chat |
| 2017-02-16 17:47:20, Thu | | INBOX | | I remembered what it was. Let's find 5-10 min to go through prep for nyt earlier in the weel |
| 2017-02-16 17:48:11, Thu | | OUTBOX | | Sounds good. |
| 2017-02-16 19:24:58, Thu | | INBOX | | Uh, wow. Need to talk but walking back with Bill and ███ |
| 2017-02-16 21:57:34, Thu | | INBOX | | Check WP feed. Article 20 minutes ago that F denied discussing sanctions |
| 2017-02-16 22:59:17, Thu | | INBOX | | Fyi just talked to Scott and Tash about what we discussed earlier. At the end ███ asked me if I would email her a copy of the 302. I said it was probabl |
| 2017-02-16 22:59:18, Thu | | INBOX | | y  fine but i just needed to run it past DD's office. She quickly said don't worry about it, that I had enough to do, and that she'd get a copy from Mary |
| 2017-02-16 22:59:18, Thu | | INBOX | | . |
| | | | | |
| 2017-02-17 17:20:55, Fri | | INBOX | | Lemme buy you lunch? ;)  Media rock star.... |
| 2017-02-17 19:23:42, Fri | | INBOX | | CNN now |
| 2017-02-17 19:42:46, Fri | | OUTBOX | | Can't in mtg. |
| 2017-02-17 19:49:12, Fri | | INBOX | | No, just reporting D providing classified briefing to lawmakers |
| 2017-02-17 19:49:19, Fri | | INBOX | | Np not no |
| 2017-02-17 20:25:09, Fri | | INBOX | | Are we supposed to be up there? Althea sent nothing |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-02-17 20:42:43, Fri | | INBOX | | Get ready for email I'm about to send |
| | | | | |
| 2017-02-22 11:25:03, Wed | | INBOX | | And I noticed you didn't respond to my email (which is fine) - just checking to make sure it didn't bother/offend, was just offering thoughts of a friend. |
| 2017-02-22 12:04:51, Wed | | INBOX | | Look. I know you just told me you're cranky, so I'll keep that in mind: 1) I didn't assume it was the totality of what you've discussed. It was the certa |
| 2017-02-22 12:04:51, Wed | | INBOX | | inty with which you made the one statement I pointed out. 2) I didn't discuss any of that with Bill. I would not. I mentioned the Qs about F to make him |
| 2017-02-22 12:04:51, Wed | | INBOX | | aware of it because it's a) relevant to his Division and b) goes directly to your point to me that "[I've] got to make the point to Bill to not bring a |
| 2017-02-22 12:04:52, Wed | | INBOX | | ll this up outside of small group." 3) I wrote the email to you because you never responded back (which is fine) but I wanted you to know what I had sai |
| 2017-02-22 12:04:52, Wed | | INBOX | | d, and more importantly, what I HADN'T said, before you walked into work this morning. You assume sloppiness or ill intent where there is none in this, |
| 2017-02-22 12:04:52, Wed | | INBOX | | Lis. I'm your friend, and on your side. |
| 2017-02-22 12:36:16, Wed | | INBOX | | 2) and you know what? That's a little insulting. Are you really not clear why I would discuss ANY of it with Bill |
| 2017-02-22 12:49:44, Wed | | INBOX | | Fair enough. I thought it was clear, I'm sorry it wasn't. I'm sorry it contributed to your restlessness |
| 2017-02-22 12:58:50, Wed | | INBOX | | I just went and re-read it. Seems pretty clear to me, specifically says at the outset what I said, didn't say, and why. Whatever. If there's anything n |
| 2017-02-22 12:58:50, Wed | | INBOX | | ot clear please let me know. |
| 2017-02-22 13:02:42, Wed | | INBOX | | And the reason I'm saying anything at all about it is not so much to point out the content of the email itself, but to correct a little bit o an interna |
| 2017-02-22 13:02:42, Wed | | INBOX | | I narrative I think maybe you've got going on. |
| 2017-02-22 16:11:27, Wed | | INBOX | | 😡😡😡😡 "I don't think he was that we'll briefed," says another pe |
| 2017-02-22 16:11:27, Wed | | INBOX | | rson involved in the case. "It's a function of being at the bureau |
| 2017-02-22 16:11:28, Wed | | INBOX | | and of Comey's personality. It is so easy to get insular there. And |
| 2017-02-22 16:11:28, Wed | | INBOX | | Comey is not someone who cross-examines his own people...it came a |
| 2017-02-22 16:11:28, Wed | | INBOX | | cross like there was something specific, but there was nothing the |
| 2017-02-22 16:11:29, Wed | | INBOX | | e." |
| | | | | |
| 2017-02-24 22:56:50, Fri | | INBOX | | Hi there. You still here? Talking with Bill. Sad, and a little scared, frankly. |
| 2017-02-24 22:57:18, Fri | | OUTBOX | | I'm hoping to leave I. About 10. In with andy. |
| 2017-02-24 22:59:22, Fri | | INBOX | | K. Let me know if you're up for talking. I get it/Np if not. : |
| 2017-02-24 23:30:55, Fri | | OUTBOX | | Headed to car now. |
| 2017-02-24 23:31:05, Fri | | OUTBOX | | Headed to car now. |
| 2017-02-24 23:31:22, Fri | | INBOX | | K. Call in 5? |
| 2017-02-24 23:31:36, Fri | | OUTBOX | | Yup |
| 2017-02-25 0:44:26, Sat | | INBOX | | Aaaaand just leaving. Just spent an hour with GZT and Bill in my ol |
| 2017-02-25 0:44:26, Sat | | INBOX | | fice dealing with crazy *ss people at the Ft... who started by push |
| 2017-02-25 0:44:26, Sat | | INBOX | | ing for a personal meeting between pf and the AG😡😡😡 |
| 2017-02-25 0:51:23, Sat | | INBOX | | How did ▮▮▮▮▮ do? |
| | | | | |
| 2017-02-25 1:15:06, Sat | | OUTBOX | | That sucks. I'm sorry. We're on the same side as doj, right? Good. Kids went to the playground with her while J cooked. Totally idea |
| 2017-02-25 1:19:32, Sat | | INBOX | | Yeah George was totally on our side. He said for a moment he wished |
| 2017-02-25 1:19:33, Sat | | INBOX | | he could channel Cole on this topic with them. They're just wildly |
| 2017-02-25 1:19:33, Sat | | INBOX | | doing dumb, poorly thought through things. Also putting Rod in ver |
| 2017-02-25 1:19:33, Sat | | INBOX | | y bad spot pre confirmation hearings. Yay! I'm SO glad. Absolute |
| | | | | |
| 2017-03-01 0:20:49, Wed | | INBOX | | B) talked to Bill about hpsci. Sounds like oca did a really poor job and it went horribly. |

DOJSCO - 700023530

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-03-01 0:23:33, Wed | | OUTBOX | | Oh no. Did a horrible job at what? Who went? |
| 2017-03-01 0:31:54, Wed | | INBOX | | Bill told oca he wanted to brief issues/foreign stuff, not cases. Oca relayed that to staff, and Bill went up with ▮ to brief cpc nonsense |
| 2017-03-01 0:33:30, Wed | | INBOX | | What oca did not relay back was that the committee heard that request, but responded that they didn't agree, and they expected to have the traditional u |
| 2017-03-01 0:33:30, Wed | | INBOX | | sper briefings. So ▮ said her part, to which Bill said the committee could care less, and asked no questions |
| 2017-03-01 0:35:34, Wed | | INBOX | | Nunes then said that it was very clear that his expectation for the sessions was to get briefings on the most sensitive usper cases  Schif made a statem |
| 2017-03-01 0:35:34, Wed | | INBOX | | ent that he would get the director up there on a weekly basis.  And someone said that 702 reauthorization was dead because we had used it to Target that |
| 2017-03-01 0:35:34, Wed | | INBOX | | poor innocent man who had to resign |
| 2017-03-01 0:37:43, Wed | | INBOX | | The point is, there was no meeting of the minds about what the briefing was supposed to be. At the end, Bill apologized if there was a misunderstanding, |
| 2017-03-01 0:37:44, Wed | | INBOX | | that he had communicated what we wanted to do.  Nunes said, oh that was relayed to us, but we relayed back that was not what we wanted or expected.  Oca |
| 2017-03-01 0:37:44, Wed | | INBOX | | just didn't relay that last little part |
| 2017-03-01 0:38:38, Wed | | INBOX | | Bill said he left a message for Andy to tell him all this, that he doesn't want him or the director blindsided by Angry calls from committee leadership. |
| 2017-03-01 0:41:14, Wed | | OUTBOX | | Oh god no. That's not good. I wonder if they've already made a call, hence the D's meeting request for tomorrow |
| 2017-03-01 0:41:38, Wed | | INBOX | | So please don't share with Andy yet, I don't want to burn the fact that bill just told me all of this until he gets the chance to talk to him |
| 2017-03-01 0:42:15, Wed | | INBOX | | I don't know. Bill said that he had talked to ▮ I don't know that ▮ would have the juice to go talk to Jim or ▮ or anybody to set this up. |
| 2017-03-01 0:43:00, Wed | | INBOX | | And both bill and I have an utter lack of faith in ▮ to take any the song and solve i |
| 2017-03-01 0:43:17, Wed | | INBOX | | Any of this. Not any song. |
| 2017-03-01 0:44:22, Wed | | INBOX | | So yeah, he said it was pretty bad. An hour and 45 minutes, of which ▮ briefing probably took 20 to 30 minutes, and the rest was essentially them giv |
| 2017-03-01 0:44:22, Wed | | INBOX | | ing him a hard time about everything they wanted and weren't getting, what they expected, and other posturing |
| 2017-03-01 0:45:35, Wed | | OUTBOX | | I won't. Andy is at the off site dinner anyway |
| 2017-03-01 0:46:29, Wed | | OUTBOX | | No, not beth having the juice. I meant I wonder if a member already called the D to complain |
| 2017-03-01 0:53:52, Wed | | INBOX | | Sorry, was just talking to ▮ Apparently this came up because bill went and gave a read out to Jim. This, coupled with how badly it went, coupled |
| 2017-03-01 0:53:52, Wed | | INBOX | | with the DS prior questions about what we do and don't brief, prompted setting up the meeting |
| 2017-03-01 1:01:42, Wed | | OUTBOX | | Baker or ▮ ? And need to read to the kiddos now |
| 2017-03-01 1:02:11, Wed | | INBOX | | ▮ And ok. Heading to airport for N in about 45... |
| | | | | |
| 2017-03-01 23:58:06, Wed | | INBOX | | Forgot one thing I wanted to mention - CG is having a briefing to the US Atty on Fri. I think Bill got us invited via SAC, at least for the firat 10 mimu |
| 2017-03-01 23:58:06, Wed | | INBOX | | tes, we want to frame the case in the context of everything. Wanted to lick.your brain about how much to tell the US Atty.  I'm worried about making sur |
| 2017-03-01 23:58:06, Wed | | INBOX | | e they're coordinating their case in the context of all the various things in play right now |
| | | | | |
| 2017-03-02 1:01:02, Thu | | OUTBOX | | See times story. Should be the guys correcting their story |
| 2017-03-02 1:01:07, Thu | | INBOX | | Nyt now. Wtf are they doing?!?! |
| 2017-03-02 1:01:58, Thu | | OUTBOX | | Correcting the story, preserving their reput5? |
| 2017-03-02 1:02:02, Thu | | OUTBOX | | Reputation? |
| 2017-03-02 1:02:05, Thu | | INBOX | | It's not. In some ways it's doubling down on the inaccuracies. Was the word that they were fixing it |
| 2017-03-02 1:02:36, Thu | | OUTBOX | | Omg T1!!!!! |
| 2017-03-02 1:02:52, Thu | | OUTBOX | | That's what kortan said. |

DOJSCO - 700023531

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-03-02 1:02:56, Thu | | OUTBOX | | To andy |
| 2017-03-02 1:04:36, Thu | | INBOX | | Yep |
| 2017-03-02 1:05:00, Thu | | OUTBOX | | It's long, I can't read it now. Let's discuss later. Seems okay so far |
| 2017-03-02 1:05:48, Thu | | INBOX | | I haven't either. Got to the first and accuracy, and got angry, and decided to focus on driving.   Sounds like a plan |
| 2017-03-02 1:06:05, Thu | | INBOX | | Inaccuracy |
| 2017-03-02 1:29:29, Thu | | INBOX | | Note bcc |
| | | | | |
| 2017-03-05 12:55:23, Sun | | INBOX | | Cool. I'm just pulling up the case TPs I already wrote then will walk in. Did you see this AM's tweet? |
| 2017-03-05 12:55:37, Sun | | OUTBOX | | No. |
| | | | | |
| 2017-03-05 12:57:20, Sun | | INBOX | | He hashtags Fox news, something about who said it would be easier once I was pres  (presumably someone saying that to Rs |
| 2017-03-05 12:57:51, Sun | | OUTBOX | | Yeah reading it now. |
| 2017-03-05 13:01:32, Sun | | INBOX | |  Call when you're ready |
| 2017-03-05 13:57:45, Sun | | INBOX | | Bill is sitting writing all this at his computer (he was pretty muc |
| 2017-03-05 13:57:46, Sun | | INBOX | | h just typing as we talked) 😊 so I'll def come in again this after |
| 2017-03-05 13:57:46, Sun | | INBOX | | noon with you. |
| 2017-03-05 13:58:35, Sun | | OUTBOX | | Why are you 😊? |
| 2017-03-05 13:59:40, Sun | | INBOX | | Because I want to write it. |
| 2017-03-05 14:02:04, Sun | | INBOX | | And also, this will all have to be play it by ear, but I don't want to overemphasize the deadline, because I don't know why we're rushing into this, but |
| 2017-03-05 14:02:04, Sun | | INBOX | | also obviously I don't want to blow the entirety of Mon afternoon - my thought is give people the day to think and comment, then sit down at the end of t |
| 2017-03-05 14:02:04, Sun | | INBOX | | he day and put all the comments together for something for discussion on Tues. |
| 2017-03-05 14:02:51, Sun | | OUTBOX | | I'm not going to set a deadline, I don't think. |
| 2017-03-05 14:04:09, Sun | | INBOX | | I agree. I think we need to be a little thoughtful about this, including looping in DoJ.  And we probably need to tell the WH all this before we tell Co |
| 2017-03-05 14:04:09, Sun | | INBOX | | ngress, no? |
| 2017-03-05 14:04:50, Sun | | OUTBOX | | I don't know. |
| 2017-03-05 14:07:48, Sun | | INBOX | | So im just sitting in ▮ office while he types. I may go work in mine until he has something done. |
| 2017-03-05 14:12:40, Sun | | OUTBOX | | Never mind. We're good. Will have something to you in the morning |
| 2017-03-05 14:19:06, Sun | | INBOX | | Sorry just saw this now. Need to talk? |
| 2017-03-05 14:21:34, Sun | | INBOX | | Besides I've gotta come back because I have notes of all the great |
| 2017-03-05 14:21:34, Sun | | INBOX | | ways you phrased things 😊 |
| 2017-03-05 14:22:31, Sun | | OUTBOX | | Nope! I think we're all set. ▮and▮ and I spent an hour on the phone, they're drafting something now, I'll be in this afternoon to edit. |
| 2017-03-05 14:22:46, Sun | | OUTBOX | | 😊 Thanks. |
| | | | | |
| 2017-03-07 0:01:25, Tue | | INBOX | | Updating the D TPs with Bill..... |
| 2017-03-07 0:09:30, Tue | | OUTBOX | | |
| 2017-03-07 0:11:07, Tue | | INBOX | | |
| 2017-03-07 1:19:13, Tue | | INBOX | | This entire process is trying to get DoJ to "yes" on brief |
| 2017-03-07 1:20:36, Tue | | OUTBOX | | Well they're idiots if they really think we're going to wait for a yes. Or that the D is like the idiots they work for and actually need TPs in order to brief. |
| 2017-03-07 1:21:56, Tue | | INBOX | | Well fine but that did nothing to stop Carl from calling down with all these changes to content and format. Whatever. I'm tired and cranky. What we did w |
| 2017-03-07 1:21:57, Tue | | INBOX | | as perfect and this is stupid. |
| 2017-03-07 1:22:57, Tue | | INBOX | | I just hope this is based on something needed and not some lower level's (eg ▮ "good idea |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-03-07 1:23:49, Tue | | OUTBOX | | No they just know how they do TPs for people who know nothing and are nervous that we couldn't possibly distinguish between what we should and shouldn't say. |
| 2017-03-07 1:28:08, Tue | | INBOX | | Well Bill's OK with it. Carl said to send to DD, you, him, Baker, ▇ Bill, me. You'll have it tonight.  You see AG sent response to hill |
| | | | | |
| 2017-03-07 23:23:55, Tue | | OUTBOX | | I suspect I will not be home before 7 at the earliest. Just a heads up |
| 2017-03-07 23:28:43, Tue | | INBOX | | Hey still here...but likely leave in not too long |
| 2017-03-07 23:36:27, Tue | | INBOX | | Something related to the cases/TPs? |
| 2017-03-07 23:36:46, Tue | | OUTBOX | | Yup. Exceptionally bad judgment. |
| 2017-03-07 23:38:15, Tue | | INBOX | | F*ck.  Bad? Anything we need to mitigate? |
| 2017-03-08 0:00:58, Wed | | INBOX | | Ok I'm heading out.  Will be driving for 30-40 if you have a chance to talk |
| 2017-03-08 1:07:48, Wed | | OUTBOX | | Had an excellent talk with Andy tonight. Let's circle back up tomorrow. |
| | | | | |
| 2017-03-15 2:02:15, Wed | | OUTBOX | | And hi. Finally two pages away from finishing atpm. Did you know the president resigns in the end?! |
| 2017-03-15 2:02:26, Wed | | OUTBOX | | ☺ |
| 2017-03-15 2:07:18, Wed | | INBOX | | What?!?! God, that we should be so lucky |
| | | | | |
| 2017-03-17 23:43:59, Fri | | INBOX | | Hey did I hear right that the product we wrote two nights ago was sent to Graham and Whitehouse (or anyone else) |
| 2017-03-18 0:16:13, Sat | | OUTBOX | | It was not sent. Still working out how to communicate the message to them with doj. |
| 2017-03-18 0:23:20, Sat | | INBOX | | K  Mike called, said Ellen/WP had details of "the documents" that we sent to the Hill. I was immediately concerned about the two which were hand carried |
| 2017-03-18 0:23:20, Sat | | INBOX | | today, but when I asked Mike to describe what he heard, it was much more along the lines of the content of the briefing in the doc from two nights ago/Ga |
| 2017-03-18 0:23:20, Sat | | INBOX | | today, but when I asked Mike to describe what he heard, it was much more along the lines of the content of the briefing in the doc from two nights ago/Ga |
| 2017-03-18 0:23:20, Sat | | INBOX | | ng of 8 info. Only name mentioned was my middle name.  Would make sense for the Hill to start strategically leaking to prep the scene for Monday. |
| 2017-03-18 0:26:49, Sat | | OUTBOX | | Is it not the letter that doj sent up responding to the wiretap question |
| 2017-03-18 0:28:29, Sat | | INBOX | | No. He said it described investigations/techniques. And that she had the one name. None of that would be in the doj letter |
| 2017-03-18 0:29:14, Sat | | OUTBOX | | Your name isn't in the two or in the 4 Para summary. So must be a leak of docs supporting the report |
| 2017-03-18 0:30:33, Sat | | INBOX | | No, sorry, I wasn't clear. The subject whose name starts with my middle nae |
| 2017-03-18 0:30:35, Sat | | INBOX | | Name |
| 2017-03-18 0:33:02, Sat | | INBOX | | And makes sense, she has great sources on hpsci, especially minority side Think about her prior reporting |
| 2017-03-18 1:04:02, Sat | | INBOX | | Do you know what was in the set of documents DoJ sent to hpsci |
| 2017-03-18 1:05:11, Sat | | OUTBOX | | What set of documents?  I'm not aware of any other than the two, and possibly the letter answering the question. |
| 2017-03-18 1:07:59, Sat | | INBOX | | Wp: "On Friday, the House Intelligence Committee received a set of |
| 2017-03-18 1:08:00, Sat | | INBOX | | documents from the Justice Department in response to its request fo |
| 2017-03-18 1:08:00, Sat | | INBOX | | r materials regarding Trump's accusation. The panel did not reveal |
| 2017-03-18 1:08:00, Sat | | INBOX | | whether the documents substantiate or refute the president's wireta |
| 2017-03-18 1:08:00, Sat | | INBOX | | pping claims." |
| 2017-03-18 1:08:48, Sat | | OUTBOX | | Don't know. Maybe ask ▇ |
| 2017-03-18 1:09:11, Sat | | INBOX | | Rgr thanks. |
| | | | | |
| 2017-03-23 20:51:42, Thu | | INBOX | | And hey, CNN is playing over and over D's statement about what would trigger an investigation. Do we need to adjust and/or message any adjustments? |
| 2017-03-23 21:03:05, Thu | | INBOX | | I'll take that as 100% no |
| | | | | |
| 2017-03-24 1:24:58, Fri | | INBOX | | Also, ▇ called, wanting to talk with Bill with ig (I think) about razor... |
| 2017-03-24 1:26:38, Fri | | INBOX | | Will try and attend that if I can. |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-03-24 1:27:02, Fri | | OUTBOX | | Re the leaks? I'd ask him to hold, it's still very much in Flux I think |
| 2017-03-24 1:27:14, Fri | | INBOX | | I hope they understand the primary likelies are the pols at WH and |
| 2017-03-24 1:27:15, Fri | | INBOX | | DoJ, not the poor SAs and IAs....😊 |
| 2017-03-24 1:27:19, Fri | | INBOX | | Yes re leaks |
| 2017-03-24 1:29:47, Fri | | OUTBOX | | They do. |
| 2017-03-24 1:30:00, Fri | | OUTBOX | | I'd talk to baker first. |
| 2017-03-24 1:30:13, Fri | | OUTBOX | | Where's she getting it from, ⬛? |
| 2017-03-24 1:32:21, Fri | | INBOX | | No idea |
| 2017-03-24 1:32:57, Fri | | INBOX | | You really think IG understands who the likelies are? Their line people don't know a lot about leak work |
| 2017-03-24 1:34:37, Fri | | OUTBOX | | No, probably not. |
| | | | | |
| 2017-03-28 14:45:51, Tue | | OUTBOX | | Hey you get a ch brief for doj on today? I got hit up by rybuck |
| 2017-03-28 14:46:00, Tue | | INBOX | | Just coming back from entertaining mtg at doj where GZT and Swartz got testy at each other. |
| 2017-03-28 14:46:36, Tue | | OUTBOX | | Re ch? |
| 2017-03-28 14:47:22, Tue | | INBOX | | No, turks. But yes in that Flynn is friction point |
| 2017-03-28 14:47:29, Tue | | OUTBOX | | The team needs to get with doj today for an update. I think they still have to meet with A/DAG tomorrow. |
| 2017-03-28 14:47:48, Tue | | INBOX | | We are |
| 2017-03-28 16:33:59, Tue | | OUTBOX | | God I'm so f*cking mad I feel like quitting. |
| 2017-03-28 16:42:33, Tue | | INBOX | | What? Just talked to Andy, on your corridor... |
| 2017-03-28 16:43:01, Tue | | OUTBOX | | Yeah, well let him know he can go f himself for me |
| 2017-03-28 16:43:34, Tue | | INBOX | | I'll call in a sec from my office |
| | | | | |
| | | | | |
| 2017-04-10 12:24:38, Mon | | OUTBOX | | Please talk to ⬛ before the DAG call to him so he knows what's going on. We should talk too but I'm not sure there will be time |
| 2017-04-10 12:25:15, Mon | | INBOX | | ⬛ who? |
| 2017-04-10 12:25:43, Mon | | OUTBOX | | Your cd4 section chief? Isn't he ⬛? |
| 2017-04-10 12:26:21, Mon | | INBOX | | Dana ALREADY called him. At like 730. 😊  What do we need to talk a |
| 2017-04-10 12:26:21, Mon | | INBOX | | bout? |
| 2017-04-10 12:28:19, Mon | | OUTBOX | | Where things stand |
| 2017-04-10 12:28:43, Mon | | INBOX | | With work? Us/M/J?  I have my 830 and then pretty booked solid.  Can you talk now or tell me? |
| 2017-04-10 12:29:07, Mon | | OUTBOX | | ⬛till home, no. |
| 2017-04-10 12:29:12, Mon | | OUTBOX | | No, re jb |
| 2017-04-10 12:29:29, Mon | | OUTBOX | | What did Dana say? |
| 2017-04-10 12:30:22, Mon | | INBOX | | To hold as they have pulled the case from DC.  Thats all I know. I'm completely in the dark right now. Call when you get in, I'll be in office with ⬛ |
| 2017-04-10 12:30:22, Mon | | INBOX | | and ⬛ |
| 2017-04-10 12:30:56, Mon | | OUTBOX | | Oh, that case. Never mind. Was confusing that case with the fort one. Sorry |
| 2017-04-10 12:31:29, Mon | | OUTBOX | | And if they are going to try to blow up the regs we need to get that to andy and d soonest |
| 2017-04-10 12:45:50, Mon | | INBOX | | I know. Bill was at meeting, not me (along with my GS14). I assume he'll brief them this morning |
| 2017-04-10 12:52:45, Mon | | OUTBOX | | Driving now if you can talk. |
| | | | | |
| 2017-04-11 23:37:06, Tue | | OUTBOX | | Baker to call tomorrow about something provocative. Don't mention knowing the call to the d this am please |
| 2017-04-11 23:37:56, Tue | | INBOX | | Ok. Calling me? |
| 2017-04-11 23:41:02, Tue | | INBOX | | Can you give me any more detail? |
| 2017-04-11 23:42:24, Tue | | OUTBOX | | Not here. No, he'll ask to meet with you. I asked that he talk to you first, not bill. |
| 2017-04-11 23:42:57, Tue | | OUTBOX | | Aggressive effort to break the slog that is and will inevitably be getting to the bottom of CH |
| 2017-04-11 23:44:45, Tue | | INBOX | | Ok. Thanks  You see the WP article? Gas on the "cloud" and leak narrative. |
| 2017-04-11 23:45:59, Tue | | INBOX | | An idea of his, or something external threatening us? |
| 2017-04-11 23:50:34, Tue | | OUTBOX | | But that is the narrative you can't know about, other than sitting in on morning meeting or known from Bill |

DOJSCO - 700023534

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-04-11 23:50:41, Tue | | OUTBOX | | Idea of his. |
| | | | | He was there when I sat in with D the first time. Then JB specifically called me into his office to talk about it, remember?  I won't |
| 2017-04-11 23:51:55, Tue | | INBOX | | mention today.... |
| 2017-04-11 23:53:26, Tue | | OUTBOX | | Yes, and I said both to him. Just can't reference today |
| 2017-04-11 23:55:18, Tue | | INBOX | | Got it. NP.  Thank you :) |
| 2017-04-11 23:55:38, Tue | | INBOX | | Do you like his idea? |
| 2017-04-11 23:56:01, Tue | | OUTBOX | | I specifically asked him to reach out to you not bill bc bill can sometimes go down a rabbit hole. He got it and said he would |
| | | | | Well, JB never called and there's a new meeting with Bill for just the two of them today at 3.  Whatever, you tried. I even walked by his |
| 2017-04-12 18:07:11, Wed | | INBOX | | office using p |
| 2017-04-12 18:07:11, Wed | | INBOX | | retext of call I just had with agency GC.  You'll have to figure out a way to get details to me, I'm not certain Bill will share |
| 2017-04-12 18:08:17, Wed | | INBOX | | Also, two new articles coming, one nyt re your namesake and a guardian one which is worse |
| 2017-04-12 20:00:54, Wed | | OUTBOX | | Just go find baker and say that I said he might reach out. |
| 2017-04-12 20:51:10, Wed | | INBOX | | Whew. Glad you made it.  Awful news related to the draft you        and I went thru yesterday. |
| 2017-04-12 21:00:12, Wed | | INBOX | | Check gmail 😩😩 |
| 2017-04-12 21:40:32, Wed | | OUTBOX | | K. Will send an email now. |
| 2017-04-12 22:31:02, Wed | | INBOX | | Oh sweet Jesus that's awful. I'm sorry. ☹  And I'll be clear work |
| 2017-04-12 22:31:02, Wed | | INBOX | | v personal.  The bad news re matter we talked about yesterday is g |
| 2017-04-12 22:31:02, Wed | | INBOX | | zt said they were told on Fri that case will go to John Durham, not |
| 2017-04-12 22:31:03, Wed | | INBOX | | NSD. |
| 2017-04-12 22:33:37, Wed | | OUTBOX | | Yes |
| 2017-04-12 22:58:10, Wed | | INBOX | | And harumph. Baker clearly talked to Bill about whatever you heard |
| 2017-04-12 22:58:11, Wed | | INBOX | | Bill is clearly not telling me about it, and Bill just set up a or |
| 2017-04-12 22:58:11, Wed | | INBOX | | e hour meeting with        the new team lead) and Baker and specific |
| 2017-04-12 22:58:11, Wed | | INBOX | | ally not me on Friday.  So I guess I'll eventually hear about it fr |
| 2017-04-12 22:58:11, Wed | | INBOX | | om you, and hope Bill and JB and the guy who's been on the job for |
| 2017-04-12 22:58:11, Wed | | INBOX | | two days make good decisions. ☹ |
| | | | | |
| 2017-04-22 14:53:30, Sat | | OUTBOX | | Article is out! |
| 2017-04-22 15:26:11, Sat | | INBOX | | What?!? |
| 2017-04-22 15:26:16, Sat | | INBOX | | Got no push! |
| 2017-04-22 15:26:54, Sat | | INBOX | | Got no email all damn morning |
| 2017-04-22 15:32:02, Sat | | INBOX | | Is your email working? |
| 2017-04-22 15:35:36, Sat | | INBOX | | Well done, Page. ☺ |
| | | | | |
| 2017-04-23 2:17:04, Sun | | INBOX | | What did you think of the article, by the way? We didn't get a chance to talk about it |
| 2017-04-23 2:18:17, Sun | | OUTBOX | | I won't read the comments. |
| 2017-04-23 2:19:28, Sun | | INBOX | | Good call |
| | | | | I wasn't crazy about the paragraphs before the federal bureau of matters. Felt they were too conclusory, too superficial. But I guess the |
| 2017-04-23 2:20:28, Sun | | OUTBOX | | rest of it was fine. |
| 2017-04-23 2:21:20, Sun | | OUTBOX | | You were mentioned a lot. ☺  Wonder what        is going to say. ☺ |
| 2017-04-23 2:21:40, Sun | | INBOX | | I'm not sure I understand the Tweet either. I think his notion that will cause a stir in the overall liberal New York Times readership |
| 2017-04-23 2:21:52, Sun | | OUTBOX | | Yup. Same same. |
| | | | | And funny, I had exactly the same thought about that part of the article, it seems like somebody had to put that in there. I'm not sure |
| 2017-04-23 2:22:33, Sun | | INBOX | | the reason why. |
| 2017-04-23 2:23:26, Sun | | OUTBOX | | Of course you did. ☺ |
| | | | | I know I was. The only thing that I feel uneasy about is the part mentioning the fact that I had the Trump investigation. I think that |
| 2017-04-23 2:23:27, Sun | | INBOX | | might cause proble |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-04-23 2:23:27, Sun | | INBOX | | ms, so I'm not sure which ones. Too many things still in play. |
| 2017-04-23 2:23:44, Sun | | OUTBOX | | I get that. |
| 2017-04-23 2:24:03, Sun | | OUTBOX | | You home safe? |
| 2017-04-23 2:25:43, Sun | | INBOX | | That entire chapter of our lives, together, memorialized in the New |
| 2017-04-23 2:25:43, Sun | | INBOX | | York times. 😔😔😔 |
| | | | | |
| 2017-05-04 13:39:14, Thu | | OUTBOX | | We're going to produce what we have to ████ I will notify ████ and cc you |
| 2017-05-04 13:41:22, Thu | | INBOX | | Rgr |
| 2017-05-04 13:41:53, Thu | | INBOX | | ████, btw |
| 2017-05-04 22:06:36, Thu | | INBOX | | Just talked with Brian, he linked up with ████ and got him the info for ODAG request. Sounds a little confused on DOJ side but we're good/covered. |
| 2017-05-04 22:10:10, Thu | | OUTBOX | | Cool, thanks. |
| | | | | |
| 2017-05-08 19:17:00, Mon | | INBOX | | F*CK! Clapper and Yates through Graham questions are all playing into the "there should be an unmasking request/record" for incidental collection incorre |
| 2017-05-08 19:17:00, Mon | | INBOX | | ct narrative. |
| 2017-05-08 20:16:47, Mon | | OUTBOX | | I'm free if you have two minutes. |
| 2017-05-08 20:30:09, Mon | | INBOX | | Just called your desk. I'm free |
| 2017-05-08 21:30:50, Mon | | INBOX | | Hey if you have time and it's not super late, have a follow up q for something you said. I know you've got Bill's session now.. |
| 2017-05-08 23:01:53, Mon | | INBOX | | Talking with Bill - he talked to Carl about the weeklies. Carl only wants ████ and I involved if it's historical. Otherwise he wants him, Bill you, Baker |
| 2017-05-08 23:01:53, Mon | | INBOX | | and ████ to do it (Bill didn't mention ████ but I assume she's welcome). ████ can come too. I told Bill that right now it's 90%+ historical and a wil |
| 2017-05-08 23:01:53, Mon | | INBOX | | d waste of time. Whatever, he'll see and continue or not. Good luck having any of them do/coordinate the nitty gritty of the granular of |
| 2017-05-08 23:01:53, Mon | | INBOX | | what needs to get done. Have fun.  Surprisingly I'm not bitchy about this, rather in a happy zen whatever place.  Some more atonspherivs which I can sh |
| 2017-05-08 23:01:54, Mon | | INBOX | | are tomorrow. ████████████████ |
| 2017-05-08 23:16:13, Mon | | OUTBOX | | And I'm sorry, Jim is not going to be able to transact on this AT ALL. And he's just going to punt to ████. Or ████. which would be great |
| 2017-05-08 23:17:15, Mon | | INBOX | | Yep. I was going to make one last pitch to Bill that this is working level, sleeves up ████ and Kevin and ████ and you and me.... Whatever, they'll see |
| 2017-05-08 23:17:15, Mon | | INBOX | | . Or you'll have your meeting and then there will have to be another meeting to delegate and coordinate what happened.  So, bottom line, end up where yo |
| 2017-05-08 23:17:15, Mon | | INBOX | | u're suggesting now. |
| 2017-05-08 23:19:09, Mon | | INBOX | | Yep! re ████  Frankly, all of them. They're not getting the volume of granularity that simply isn't appropriate for them, nor is the kind of stuff you can |
| 2017-05-08 23:19:09, Mon | | INBOX | | just give to a SC to run.  Bill was giving me a readout on D's discussion with Burr and Warner and ████ 'ed that all up.  Did you get that? If so I'll |
| 2017-05-08 23:19:10, Mon | | INBOX | | just ask you tomorrow.... |
| 2017-05-08 23:21:44, Mon | | INBOX | | Disregard just saw your email. Yes please |
| 2017-05-08 23:24:44, Mon | | INBOX | | Awesome. |
| 2017-05-08 23:25:25, Mon | | INBOX | | That was just prep for the D, though. If you're talking the 130, remember I missed it.  ;)  I'd dredge up every remaining HOGR letter and picayune terms |
| 2017-05-08 23:25:26, Mon | | INBOX | | of access back and forth. You can make it yucky.... |
| 2017-05-08 23:32:41, Mon | | OUTBOX | | Oh yeah. It was really short. We're just pretty caught up - for now |
| | | | | |
| 2017-05-10 0:14:26, Wed | | INBOX | | And we need to open the case we've been waiting on now while Andy is acting |

DOJSCO - 700023536

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| | | | | |
| 2017-05-10 9:29:51, Wed | | OUTBOX | | We need to lock in typhoon. In a formal chargeable way. Soon |
| 2017-05-10 9:30:56, Wed | | INBOX | | I agree. I've been pushing and I'll reemphasize with Bill |
| | | | | |
| 2017-05-11 15:08:21, Thu | | INBOX | | CNN's current huge red top banner reads, "NEWS ALERT: Acting FBI Director McCabe testifies at a Senate hearing on global threats amid furor over Comey's |
| 2017-05-11 15:08:21, Thu | | INBOX | | firing. Watch live." |
| 2017-05-11 15:33:23, Thu | | INBOX | | Nailed it! I have goosebumps. |
| 2017-05-11 15:33:59, Thu | | OUTBOX | | Me too |
| 2017-05-11 15:56:42, Thu | | INBOX | | Latest Developments on Comey: Acting F.B.I. Chief Contradicts White House - NYTimes.com https://mobile.nytimes.com/2017/05/11/us/politics/live-briefing- |
| 2017-05-11 15:56:42, Thu | | INBOX | | james-comey-andrew-mccabe.html |
| 2017-05-11 16:23:19, Thu | | INBOX | | Talking with ▆ I think we're ok. He's had a bunch of recent DC/PC prep but I'll highlight a couple of bullet takeaways if you want.  He's doing well. |
| 2017-05-11 16:28:36, Thu | | INBOX | | JR just said reporting was Burr and Warner pulled because DAG coming to see them |
| 2017-05-11 16:28:54, Thu | | INBOX | | Ok |
| 2017-05-11 16:28:55, Thu | | OUTBOX | | That's correct. That's what we were told. |
| 2017-05-11 16:29:35, Thu | | INBOX | | Andy pulled before coming back? |
| 2017-05-11 16:29:54, Thu | | OUTBOX | | We are coming back. |
| 2017-05-11 16:33:08, Thu | | INBOX | | I saw Adam in the hallway outside Andy's office just now. Doesn't necessarily mean anything, just saying. |
| 2017-05-11 16:33:16, Thu | | INBOX | | Will he want to meet? |
| 2017-05-11 16:33:32, Thu | | OUTBOX | | Can you have ▆ come up to answer a cfius question? |
| 2017-05-11 16:33:49, Thu | | OUTBOX | | No team right now unless there is an issue to flag. |
| 2017-05-11 16:35:51, Thu | | INBOX | | Yes I will ask Bill to ask her. ▆ in there now so I want to wait a sec... |
| 2017-05-11 16:36:04, Thu | | OUTBOX | | Rgr |
| 2017-05-11 16:36:23, Thu | | INBOX | | You want nk info? |
| 2017-05-11 16:37:24, Thu | | INBOX | | Just told Bill he's grabbing ▆ and walking up. You have your iPhone? |
| 2017-05-11 16:56:32, Thu | | INBOX | | Hey assume you're getting dump. Meeting with DAG was about coordinating investigation. |
| 2017-05-11 16:57:03, Thu | | INBOX | | Burr happy. Warner conveyed he wanted special counsel, said DAG said he took that under advisement. Thats it |
| 2017-05-11 17:23:27, Thu | | OUTBOX | | Thanks for the updates. I'm so proud of Andy |
| 2017-05-11 18:10:08, Thu | | INBOX | | Yeah he did a great job. Didnt see you on tv but imsged you pics. |
| | | | | |
| 2017-05-15 16:11:24, Mon | | INBOX | | Obviously I'm playing dumb that we talked earlier |
| 2017-05-15 16:11:48, Mon | | INBOX | | I was arguing for obstruction angle. Bill can explain what he heard from Carl. |
| 2017-05-15 16:11:53, Mon | | OUTBOX | | Yup |
| 2017-05-15 16:12:13, Mon | | INBOX | | Goddamn we're a good team |
| 2017-05-15 19:11:58, Mon | | INBOX | | Hey I have thoughts abut me w/r/t your discussion with Carl.  Bottom line, recommend what you think is right. If you want ▆ ▆ and m |
| 2017-05-15 19:11:58, Mon | | INBOX | | e there, then say it. Make the best recommendation for the best solution. Let Carl and Bill and to a lesser extent me deal with whatever comes of that. |
| 2017-05-15 19:31:09, Mon | | INBOX | | Give me a call please. Update for you. |
| 2017-05-15 20:01:30, Mon | | OUTBOX | | Just called. |
| 2017-05-15 20:03:13, Mon | | INBOX | | In wrap with Bill. In addition to what I have update on, he suddenly is far less worried about Carl. He said do what we need to do and he doesn't wrap a |
| 2017-05-15 20:03:13, Mon | | INBOX | | ppearance concerns are there after last week's events |
| 2017-05-15 20:03:20, Mon | | INBOX | | Other item is interesting |
| 2017-05-15 20:03:32, Mon | | OUTBOX | | K |
| 2017-05-15 20:04:29, Mon | | INBOX | | Will be done nlt 430 |
| 2017-05-15 21:07:13, Mon | | INBOX | | Remind me to tell you about ▆ meetings with Susan Collins |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-05-15 21:13:46, Mon | | INBOX | | And WP push reporting T disclosed highly classified foreign govt info to Russians last week re CT threat.. |
| | | | | |
| 2017-05-17 1:36:39, Wed | | INBOX | | He going with Andy tomorrow? |
| 2017-05-17 1:38:10, Wed | | INBOX | | And more importantly for me, he agree to a time for interview? |
| 2017-05-17 1:41:15, Wed | | INBOX | | Also, when is Gang of 8? Should I keep my interview with John D? |
| 2017-05-17 1:52:28, Wed | | OUTBOX | | Hey sorry. On with Baker. No clear time for interview. But I have a memo to write now for sure. 4:45 tomorrow |
| 2017-05-17 1:59:13, Wed | | INBOX | | Memo for Andy for this morning and tonight? Getting multiple witness statements by other witnesses not ideal, I know you know that.... And PLEASE set a |
| 2017-05-17 1:59:13, Wed | | INBOX | | side 30 minutes for a dump tomorrow.  I'll be in early to review whatever you've got. I'm going to tell Joe not to be in at 730 ready to interview, and |
| 2017-05-17 1:59:13, Wed | | INBOX | | I'm going to continue to postpone my interview with Durham. |
| 2017-05-17 2:00:04, Wed | | INBOX | | What the hell's his ▮ last name again? |
| 2017-05-17 2:00:36, Wed | | OUTBOX | | |
| 2017-05-17 2:01:27, Wed | | OUTBOX | | No, I'll write it tomorrow. |
| 2017-05-17 2:01:39, Wed | | INBOX | | My interview partner. Who I need to tell nothing is set and we're not going first thing. Because ▮ doesn't relay sh*t |
| 2017-05-17 2:01:50, Wed | | OUTBOX | | Yeah, I get it. And Andy could certainly write it but I took notes |
| 2017-05-17 2:02:16, Wed | | OUTBOX | | So call her tonight and ask. It didn't come up directly. It was very frenetic |
| 2017-05-17 2:02:25, Wed | | INBOX | | I'd rather you write it   We also need class review. Chaffetz has asked for all writeups |
| 2017-05-17 2:02:52, Wed | | OUTBOX | | Dude I get it. I am only one person. |
| 2017-05-17 2:03:38, Wed | | INBOX | | I know you do. It's why we're friends.  In the foxhole together.  And I'm serious about wanting a dump tomorrow. I'll get nothing otherwise. |
| 2017-05-17 2:05:17, Wed | | INBOX | | Just left her a message |
| 2017-05-17 2:05:56, Wed | | INBOX | | Actually you need to write it. Andy's a witness, you're not. |
| 2017-05-17 2:08:19, Wed | | INBOX | | Is rod going with andy? |
| 2017-05-17 2:09:08, Wed | | OUTBOX | | Probably. Unclear. |
| 2017-05-17 2:10:12, Wed | | INBOX | | I really think he should. Reasons I can explain tomorrow, and hopefully you've already thought of all of them. Discussed for a while with Bill. |
| 2017-05-17 2:12:04, Wed | | INBOX | | And this is TOTALLY going to kill me tonight, waiting to hear.  ; |
| 2017-05-17 2:19:20, Wed | | OUTBOX | | I agree strongly. We all do. His staff may advise him otherwise. |
| 2017-05-17 2:22:18, Wed | | INBOX | | He's either a dead man walking and/or a hero. Doing so only helps him, doesn't hurt him. |
| 2017-05-17 2:23:28, Wed | | INBOX | | History is watching. He needs to. To redeem his soul, first and foremost. |
| | | | | |
| 2017-05-17 9:56:21, Wed | | INBOX | | Mentioned A/D got a copy of the letter and she'd let me know this morning about scheduling. |
| 2017-05-17 10:02:01, Wed | | OUTBOX | | Copy. |
| 2017-05-17 10:12:58, Wed | | INBOX | | Can we get a copy of the letter to prep with before we need to interview? No super rush early this morning, I frankly will be surprised i we do it today. |
| 2017-05-17 10:15:13, Wed | | INBOX | | And can you get time again with Baker this morning to class review? We're going to need to officially provide those soon, I think. You saw Chaffetz's let |
| 2017-05-17 10:15:13, Wed | | INBOX | | ter? The NYT editorial lead references it, calls it "right. |
| 2017-05-17 10:21:33, Wed | | OUTBOX | | I know dude. I already emailed baker last night asking him to clear time today. Re letter, need to get direction from andy |
| 2017-05-17 10:25:03, Wed | | INBOX | | Ok re Jim.  Seems improper to not discuss it during the interview. Hell, thats one of the most crirical parts of it. I'll forward ▮ emai to Bill |
| 2017-05-17 10:25:03, Wed | | INBOX | | and ask him to ask for it this morning. |
| | | | | |
| 2017-05-17 10:30:03, Wed | | OUTBOX | | Doesn't really mention the topic he said it did. Is just a reference to the "three times" statement which was in the final. Just fy |
| 2017-05-17 10:34:58, Wed | | INBOX | | Well hell.  Ok.  Well, whatever. I'm suddenly invigorated to go k |
| 2017-05-17 10:34:58, Wed | | INBOX | | ick this day in the ass.  Maybe it's the cap. 😊 |
| | | | | |
| 2017-05-17 11:17:27, Wed | | OUTBOX | | I want to go thru some of the arguments on lawfare to chronicle. Will call when I get in car. About 30 |

DOJSCO - 700023538

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-05-17 11:18:48, Wed | | INBOX | | K. Pulling into hq, call me here. Im.going to hot the TPs. |
| 2017-05-17 11:19:51, Wed | | INBOX | | Which Lawfare article (s)? |
| 2017-05-17 11:46:47, Wed | | OUTBOX | | Call when you are free |
| 2017-05-17 16:10:30, Wed | | INBOX | | Are you listening to this? |
| 2017-05-17 16:58:09, Wed | | INBOX | | We may be late. Bill is still on the phone. No way I'm coming up without him |
| 2017-05-17 16:58:26, Wed | | OUTBOX | | Copy |
| 2017-05-17 18:18:46, Wed | | INBOX | | Hey I was calling in part to say that the comment I made on the paper about not talking was in no way directed towards you - it's my anger at the whole s |
| 2017-05-17 18:18:46, Wed | | INBOX | | tate of play with Carl etc. I think you understood that but I wanted to make sure |
| 2017-05-17 18:40:34, Wed | | INBOX | | I think you sent the wrong file |
| 2017-05-17 19:57:29, Wed | | INBOX | | One note on outline. We put no detail on March Toll predication. Does Andy have left/right limits on tha' |
| 2017-05-17 20:52:43, Wed | | INBOX | | He says "to date." It's a little inhaled, but it's clearly not "today," especially given contex |
| 2017-05-17 20:53:01, Wed | | OUTBOX | | Okay |
| 2017-05-17 21:05:07, Wed | | INBOX | | I think he should say I was not thinking of Flynn in that context, there was the interaction the D had |
| 2017-05-17 22:02:34, Wed | | INBOX | | News announcing Mueller |
| 2017-05-17 22:18:03, Wed | | INBOX | | You could go work with Aaron for him...you heard it from me first... ; |
| 2017-05-17 22:30:02, Wed | | INBOX | | And you go to Wilmer when it's done |
| 2017-05-17 23:45:23, Wed | | INBOX | | F'in Pamela Brown knows there were two phone call memos |
| 2017-05-18 1:07:09, Thu | | INBOX | | You do good work, Lisa. Cheers. |
| 2017-05-18 1:08:14, Thu | | OUTBOX | | Thank you, Peter. You do too. We've got one hell of a team going.. |
| 2017-05-18 1:11:14, Thu | | INBOX | | :) Yes we do.  I'm trying to figure out if I can do what you suggested, relax enough to let go and breathe for a glimmer of a second |
| 2017-05-18 10:14:42, Thu | | INBOX | | Hi there. Emailed with Aaron last night. He's coming, too. |
| 2017-05-18 10:22:51, Thu | | OUTBOX | | Wow. Wowie wow wow. |
| 2017-05-18 10:32:31, Thu | | INBOX | | Talked to Aaron in the context of getting preservation letter out under Mueller's authority, not the team. Because while they were working on them yester |
| 2017-05-18 10:32:31, Thu | | INBOX | | day, people weren't thinking about them not going out under anything other than our letterhead |
| 2017-05-18 10:33:23, Thu | | INBOX | | Anyway, Aaron and I are talking later today. He can't get case facts until he gets his a appointment letter |
| 2017-05-18 10:47:57, Thu | | INBOX | | What caused the wakeups? Mine (slightly later, 520 or so) was a carryover from last night. I could hear the shredders in the WH and DoJ running from here... |
| 2017-05-18 10:52:44, Thu | | OUTBOX | | I agree. Can you get them out today? And god, EVERYTHING just got so much better on that case.. |
| 2017-05-18 10:57:06, Thu | | INBOX | | We have to. I emailed Bill last night and told him the same. He said Kevin and the team were working on them and understood the urgency. But they're not |
| 2017-05-18 10:57:06, Thu | | INBOX | | done.  I want them going out under SC's name/authority. I'm talking to Aaron about it this morning, hopefully get Kevin in touch to draft them appropriat |
| 2017-05-18 10:57:06, Thu | | INBOX | | ely. |
| 2017-05-18 11:21:01, Thu | | INBOX | | I disagree with the Gaeta decision, though I know that counts for nothing.  It won't end with him. It will have a chilling effect on others It won't eng |
| 2017-05-18 11:21:01, Thu | | INBOX | | ender any of the happylovetimes goodwill with staff that seem to be oozing from burr and warner.  I hope we're at least going to have him cone back here |
| 2017-05-18 11:21:01, Thu | | INBOX | | to prep and have ████/others with him, rather than enabling a needless Rome boondoggle as well; |
| 2017-05-18 11:28:44, Thu | | INBOX | | Lisa, I probably wouldn't. But we had a lot of discussion in exactly the same setting and context. Nothing changed They MEAN that earnestness. But they'r |
| 2017-05-18 11:28:44, Thu | | INBOX | | e Senators. And this is their game, their rules. We assume its ours, but its not. Andy is the Director and he decides. Period. But undertand this isn't " |
| 2017-05-18 11:28:44, Thu | | INBOX | | Monday morning quarterbacking" - I felt strongly about the play well in advance of the game.  All these people we're about to give them access to aren't |
| 2017-05-18 11:28:44, Thu | | INBOX | | as polished and smart and thoughtful as Andy |

| DATE/TIME/DAY | PHONE | IN/OUT | PHONE | TEXT OF MESSAGE |
|---|---|---|---|---|
| 2017-05-18 11:31:44, Thu | | INBOX | | Undertand I'm being reasonable in my concern. I'm not saying "Andy f*cked up." I'm just saying I disagree and am concerned about where it ends up. In the |
| 2017-05-18 11:31:44, Thu | | INBOX | | end we're one team one fight, Lisa (though I frequently hate people who use that phrase) Did your anniversary go ok? I don't really want a lot of deta |

DOJSCO - 700023540